**UNCLASSIFIED**

# UNITED STATES DEPARTMENT OF JUSTICE
# FEDERAL BUREAU OF INVESTIGATION



11000 WILSHIRE BLVD., STE. 1700
LOS ANGELES, CA  90024

Requesting Official(s) and Office(s):     SA Todd M  Carter, Los Angele/LBRA 2

File Number:                              ███████████

Disc Number (Section):                    █████

Transcriber(s) and Office/RA:             OST Cynthia Lee,  os Angeles/LBRA-2

## VER  A   M TRANSCRIPTION

| Participants | | Abbreviations | |
|---|---|---|---|
| MJ: | AUS M  k Jenkin | | |
| AK: | AUSA Aro  Ketche | Primary language: | (standard) English |
| EC: | SA Edward   oe | *Secondary Language*: | (italics) *Spanish* |
| TC: | SA Todd Car  r | UI: | Unintelligible |
| TG: | Trey Gowdy | OV: | Overlapping Voice |
| JF: | J  frey For  nberry | | |
| UM: | Unk  w Male | | |

**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: ▓▓▓▓▓▓▓▓
Disc Number: ▓▓▓▓

| | | |
|---|---|---|
| 1 | | [Beginning of recording 00:00:03] |
| 3 | TC: | This is Todd M. Carter with the FBI, it is July 18th, approximately 10:12 at the office of Neilson and Mullen and then if everyone could… |
| 6 | MJ: | So the record will start, again now that, uh, it has been recording, um, with your consent, Congressman Fortenberry and that of your counsel, my name is Matt Jenkins, I'm a Federal prosecutor in Los Angeles, um, I'm a chief of our public corruption and civil rights section. |
| 11 | AK: | Aron Ketchel, I'm also an Assistant U.S. Attorney    Los A   eles, same section as Matt. |
| 14 | TG: | Trey Gowdy for Mr. Fortenberry. |
| 16 | JF: | Jeff Fortenberry. |
| 18 | EC: | My name is Edward Choe, uh, Special Agent    ith the FBI out of Los Angeles. |
| 20 | MJ: | And, uh, we will again sort  f go     just a few   h, call them admonitions or house-keeping matters, uh,  rticular t    we explain to everyone that we interview. Um, this is a volunta y int  view which is important, um, for the reasons that most people   stand. Vo  ntary that means that you can stop, um, you can take a break you can have priv e time with your counsel, private time with yourself, y u can tell u  to go hom   you can tell us to stop the recording, all those options    available o  u and will remain available to you as long as you sit through the  tervi w. Um, if th  e, you sort of counterpoint or part of that contract if you will, is   t obviously, uh, they are the FBI we're the Federal Government,   ying   he FBI    Federal Government is a Federal crime. Um, not to say that you have any   tive or  lan to do that, or intend to do that, we just got to make that admonition    your counsel alluded to beforehand.  Uh, part of that comes with, um, if an whe  we do ask you questions that you may not want to tell us the answer, or may not th nk it's any of our business or may just wonder why we're asking.    u can let  s know all of those things, uh, why are you asking? We may not give an   swe  or, uh, give you an answer to your satisfaction, um, but we may also say "you k  ow what, let's move on", or we'll come back to that", or we'll, um, maybe we'll explain to you why we want to know.  Um, so you have all those options available to you.  Again, the only option, uh, you do not have or at least we would advise against is obviously lying.  So if we do ask you a question where you think to yourself, um, no, I'm not sure if I want to answer that right now, or I want to think about it, again, all those answers totally fine, we won't judge you, we'll try and move on, try to get to an answer we think, uh, try to refresh your recollection if possible depending on what the issue is we think, um, but, we'll try to work through that so don't let stop you from, uh, participating. |

2
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: ████████████
Disc Number: ██████

| | | |
|---|---|---|
| 1 | JF: | You guys, I'm sorry this is, I need to leave.  This, I'm missing votes and--- |
| 3 | MJ: | Sure. |
| 5 | JF: | ---So I just need to--- |
| 7 | MJ: | Not a problem. |
| 9 | JF: | Answer my UI |
| 11 | TG: | Oh, sure. |
| 13 | JF: | Sure. |
| 15 | TG: | When he says he's missing a vote, they  ave votes a  d he's decided to skip them. |
| 17 | MJ: | Okay, we appreciate that. |
| 19 | TG: | It's not about the fate of civ  i   tion, so. |
| 21 | MJ: | Okay. |
| 23 | TG: | It's an acceptabl       when the   s an important matter. |
| 25 | MJ: | I appreciat   that. |
| 27 | TG: | And I've b   t the House for it. |
| 29 | MJ: |       kay   d that'd    House Counsel, or? |
| 31 | JF: | It's the Hou    of Representatives. |
| 33 | MJ: | Okay. |
| 35 | TG: | Ca     th  y ll see my name is not up there where it's UI. |
| 37 | JF: | UI |
| 39 | MJ: | Gotcha. |
| 41 | JF: | Just let leadership build the top up. |
| 43 | MJ: | Okay, understood.  Um, and so that is generally sort of the perimeters of this voluntary interview.  So is there anything I've said or told you so far, uh, given you |

3

**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: ▮▮▮▮▮▮▮
Disc Number: ▮▮▮▮

| | | |
|---|---|---|
| 1 | | concern, questions, anything you want me to explain more or do you generally get |
| 2 | | the perimeters of the interview? |
| 3 | | |
| 4 | TG: | Yes, if I don't, I'll stop and ask you to go back. |
| 5 | | |
| 6 | MJ: | Perfect. Yeah, and um, that's another good point, uh, all of us will basically be |
| 7 | | asking questions. I will probably do most of them, but we'll all ask them, um. |
| 8 | | |
| 9 | JF: | Is your name M-a-c or M-a-t-t? |
| 10 | | |
| 11 | MJ: | M-a-c-k, Mack…yes, thank you. Um, the, uh, if a   when   e that as an example, |
| 12 | | I say something that you either don't understand or miss hear   unclear, definitely |
| 13 | | feel free to, uh, explain to us what you're not   derstanding or hea   g, um, because |
| 14 | | now as you know, it is being recorded so   e want to make sure you   e answering |
| 15 | | the question you think you're answerin …and we al o want to make sure that our |
| 16 | | questions are clear. Uh, good with m   o far? Uh, okay, uh, do you guys have |
| 17 | | anything else? |
| 18 | | |
| 19 | UM: | No. |
| 20 | | |
| 21 | MJ: | Okay, so we're going to start s   t of a ba k   k and refresh sort of my recollection |
| 22 | | and yours about where we're a   nd th n sort of turn the floor over to  you, um, for |
| 23 | | at least a limited   bout wher   our counsel said you kind of wanted to explain |
| 24 | | from your pe pective  Um, but w ere I want to start first is your relationships and |
| 25 | | kind of kn wledge of ree people  at, uh, I know the FBI Special Agent Carter |
| 26 | | and Spe   l Agent O ea y asked you about, um, a while back and those are three |
| 27 | | people, um,   rst G  bert Chagou y. Uh, the second is Toufic Baaklini, and the third |
| 28 | | is ▮▮▮▮ ▮▮ A-u and these, these are the only people I'll ask about, but sort of |
| 29 | | hin   ut into c  text we're most interested in, um, both clarifying and sort of I |
| 30 | | wasn't th   I w   to hear it from you also your understanding of these |
| 31 | | individuals.   o starting with Chagoury himself, can you tell me what you know |
| 32 | | about Gilbert   hagoury sort of if you've met him, is he someone you've talked to? |
| 33 | | Um, sort of if  ou could explain your relationship in a broad term with. |
| 34 | | |
| 35 | JF: | Ye   I've met him twice, talked to him twice. |
| 36 | | |
| 37 | MJ: | Okay. |
| 38 | | |
| 39 | JF: | Um, I think it would be more, uh, suitable to me--- |
| 40 | | |
| 41 | MJ: | ----sure. |
| 42 | | |
| 43 | JF: | If I did what Fray [PH] asked you to indulge in for a moment |
| 44 | | |

4
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: ▮▮▮▮▮▮▮
Disc Number: ▮▮▮▮

| | | |
|---|---|---|
| 1 | MJ: | ---okay, yeah if you want---- |
| 3 | JF: | ---align a timeline up to these points where I got to know if that was what you were talking about? |
| 6 | MJ: | Sure, if that makes you more comfortable, go ahead. |
| 8 | JF: | And I get it, Fray [PH] explained to me that this is beyond th  purview of what you do, but I, in my mind at least I think it contextualizes a  t of things and so I just hope. |
| 12 | MJ: | Sure. |
| 14 | JF: | So when I was 19 years old, I entered th  Sinai Dessert and I saw  sign, it was hand-painted graffiti and it was on a t  isted pile o  concrete and rubble and this had been the place of the fighting of the UI War b  tween Israel and Germany. |
| 18 | MJ: | Uh huh. |
| 20 | JF: | And the word said "Here w    the w    Here is the  iece." That was a formative event for me and it stayed wi  me for   y  s later to this day; in fact I use that story on a speech I gave to the Egy  ian Embassy the other night.  In the 1980s because of this i    ionality to   aware of international affairs, I traveled to a Guatemalan  fugee c mp at the  eight of the horror that's going on UI and in Central A  erica. I wa  hair's br  dth of taking a teaching job in Haiti, the same period o  me when   Dubai Regime fell and it was absolute ciaos there. So fast forward th  I'm  member of    United States Congress some 20 years later, 15 to 20 years l    , and the first thing I did was seek a seat on Foreign Affairs  omm   e and I  ught a seat on the Middle-East Sub-Committee and the Africa Sub-Com  tee be  se having lived in the Middle-East for a time, I thought having a dee  r understanding of Arab culture and Islam I may be able to make an important con  ibution to all of this and there are no constituencies around these issues by the  ay. |
| 35 | MJ: | Uh  uh |
| 37 | JF: | But I chose to do it because I thought it was proper and right, consistent with my background and what I wanted to do in public service.  Fast forward to 2014, and Isis, this thing, this twisted ideology called Isis arises and they're attempting to exterminate the religious minority communities of the Middle-East, particularly in Iraq, Christians and Yezidis and Muslim minorities UI.  One of the first things I had done when I had got to congress was work on a bill that actually increased immigrant Visas for persons who had assisted our troops, put their own life on the line, stood side-by-side our soldiers as they fought; some of the died as our |

5

**UNCLASSIFIED**

JF00011452

**UNCLASSIFIED**

File Number: ▓▓▓▓▓▓▓▓▓
Disc Number: ▓▓▓▓

| | | |
|---|---|---|
| 1 | | translator, and interestingly many of these people came from this ancient religious |
| 2 | | tradition called the Yezidis, which are primarily based in Northern Iraq and this odd |
| 3 | | sort of alignment and then earlier in life I had been on a board refugee, non- |
| 4 | | government organization refugee for settlement board in my local community. |
| 5 | | Anyway, these people, the Yezidis actually began to make Lincoln, Nebraska their |
| 6 | | home, so not only is there an alignment of my interest in foreign affairs, but there's |
| 7 | | a community of people who had actually suffered the genocide of Isis' hands. I |
| 8 | | attended an annual conference in Rome around these questi ns and others and one |
| 9 | | night I sat down and wrote the Genocide Resolution. S  in 2014 what happened |
| 10 | | was Isis attacked these people, these young men wh  l  in my community, but |
| 11 | | got Visas to America, who still had sisters and m  hers th    came to me on the |
| 12 | | verge of tears passionate and angry said 'Congressman, you  ve got to act, you |
| 13 | | have got to do something." This was, you m ght remember this  hen the Yezidis |
| 14 | | were trapped on Mt. Zenjar, and then wh t we did was take a re lution in the |
| 15 | | House of Representatives, work it and I hink at leas to my hope, is give President |
| 16 | | Obama enough political space to begin  launch  n air strike, but he is passed that |
| 17 | | out of the House which basically called fo i  rotection. Again, I'm responding |
| 18 | | to the heartfelt needs of my community, my own participation in the space of |
| 19 | | international diplomacy an  n ional security an  trying enact change so we save |
| 20 | | lives….around that same tim  as be  s my memo y recalls and this is 2014, this |
| 21 | | organization is formed that I wasn't p e  sly aware of called In Defense of |
| 22 | | Christians, and this is where th  lignment of these individuals comes into play. |
| 23 | | | |
| 24 | MJ: | Gotcha. |
| 25 | | |
| 26 | JF: | And I w  I was thr  d honestly. Do you remember what I said earlier, there's |
| 27 | | no constitu  cies  ound any of  his. |
| 28 | | |
| 29 | MJ: | h h |
| 30 | | |
| 31 | JF: | Okay, excep  for this group of new immigrants who live in my district who we have |
| 32 | | become very  ose friends with cause they're great Americans and I've been able |
| 33 | | to do so thing  to help them…but this In Defense of Christians group was founded |
| 34 | |      actually  ise awareness in the UI community, Americans, first generation, |
| 35 | | sec  d, t  rd, of Lebanese origin, Syrian origin, Egyptian origin, who represent |
| 36 | | these  inority communities in the Middle-East that are under grave threat. So I |
| 37 | | thought this was just noble that somebody finally was doing what Americans do, |
| 38 | | create associations to press their case. |
| 39 | | |
| 40 | MJ: | Uh huh. |
| 41 | | |
| 42 | JF: | In UI, so that's how I came into contact with Toufic Baaklini. One of my staff |
| 43 | | members at the time, or did you want to ask me about Gilbert first? |
| 44 | | |

6
**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: ▮▮▮▮▮▮
Disc Number: ▮▮▮▮

| | | |
|---|---|---|
| 1 | MJ: | No, this is UI |
| 3 | JF: | Cause this is leads to Gil. |
| 5 | MJ: | Yeah, no, I'm following you--- |
| 7 | JF: | Okay--- |
| 9 | MJ: | ---so I just, do you remember which staff member? |
| 11 | JF: | Yeah, Drew Bolding [PH]. |
| 13 | MJ: | Okay. |
| 15 | JF: | Yeah, and I don't know exactly how Drew was associated with them, but there's another close friend of his named Andr   Dorm   [PH] who is now like, and, uh, Todd, you asked me about Andrew Dorm n   H].  Andrew is a member of the Policy Planning Team in the State Departme   that's Pompeo's Shaw, Secretary Shaw, so Andrew also ha    e proximity, I don't exactly know how to the formation of this group, but  e was    ximate to   he might have been into the part, I just don't know, and D ew was lo    friends with Andrew.  So I became aware of their activity and fran  y, f und it very engaging and important.  Toufic held to some l    f respons   ity for it, either as president or director or something, o  key prin  pal in it a d so I became aware of, of Toufic and became acquainted  In the me  ing that I h d with Gilbert and so don't hold me to dates, but I'm  most certa   thi is 2014 and here, here's why…again, the genocide is happening   inst  hristians an   Yezidis in 2014.  In Defense of Christians comes into the publi   ht.  I get introduced to them because of some proximate relations   at I  d  Tou  um, and, and Drew and I go, um, Trey Hill [PH], let me remember  is to th  Four Seasons, which is in Georgetown, and is probably in the fall of 2014,  aybe early winter or something like that to meet with this gentlemen who I wasn'  ware of, Gilbert Chagoury who frankly has an international rep, reputation an   I learned a friend of Bill Clintons, and again had a very engaging   cussion a  out his own life and whatever the dynamics of his own life in Lebanon and is i  rest in these questions that protect the ancient Christian community. |
| 37 | MJ: | Like growing up in Lebanon, or living in Lebanon, you mentioned this? |
| 39 | JF: | Well, I'm not intimately familiar with his life, he's from Lebanon. |
| 41 | MJ: | Yeah. |
| 43 | JF: | Uh, he told me the story of, of how I think I learned this later after I actually went back and researched more about it and after you guys talked to me, but there's a |

7
**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: ███████████████

Disc Number: ██████

| | | |
|---|---|---|
| 1 | | connection I think through the county of Nigeria and as I read recently I think he's |
| 2 | | a Nigerian citizen as I recall. |
| 3 | | |
| 4 | MJ: | Okay, but that's? [OV] |
| 5 | | |
| 6 | JF: | I haven't hedged my facts here--- |
| 7 | | |
| 8 | MJ: | ---That's all-right. |
| 9 | | |
| 10 | JF: | ---on your recording because I don't know. |
| 11 | | |
| 12 | MJ: | Yeah, that's definitely--- |
| 13 | | |
| 14 | JF: | I'll have more de, intimate details, he just   remember a story, the m  t fascinating |
| 15 | | story he told me was how he when his f  her died, he  ould not go back to Lebanon |
| 16 | | to bury him because he was under death  hreats b  the Syrians. |
| 17 | | |
| 18 | MJ: | Yeah, that's what story he told you about Leb  on. |
| 19 | | |
| 20 | JF: | Yeah, that, that was the main  tory- |
| 21 | | |
| 22 | MJ: | ---okay--- |
| 23 | | |
| 24 | JF: | ---that I recal  from a  of that.  Uh, and apparently some major political figure |
| 25 | | called the  yrians and  aid if any  ng happens to him, all the Syrians from my |
| 26 | | country  uld be ex  led  I remember this story of UI |
| 27 | | |
| 28 | MJ: | Uh huh…and,   ay. |
| 29 | | |
| 30 | JF: | So, yeap,   that's,   in I think it's 2014.  You can't hold me to that fact, but I'm |
| 31 | | pretty sure. |
| 32 | | |
| 33 | MJ: | Okay. |
| 34 | | |
| 35 | JF: | Be  use   V] |
| 36 | | |
| 37 | TG: | You sure that's the first talk in May? |
| 38 | | |
| 39 | JF: | Yes. |
| 40 | | |
| 41 | TG: | Okay. |
| 42 | | |
| 43 | JF: | So at the same time, I had gone in that same year to the 70th anniversary of the D- |
| 44 | | Day celebrations at Normandy, France.  I was so moved by that, my own |

8

**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: ███████████
Disc Number: ██████

| | | |
|---|---|---|
| 1 | | grandfather had been killed there and buried there, that I invited the military |
| 2 | | historian who shepherd us around with UI and a group of members of congress to |
| 3 | | come to Nebraska and give a presentation to my vets. |
| 4 | | |
| 5 | MJ: | Uh huh. |
| 6 | | |
| 7 | JF: | He saw one of the World War II Memorials that we had built in a little town called |
| 8 | | Columbus, Nebraska, to a man named Andrew Jackson Higgins, you've seen |
| 9 | | "Saving Private Ryan?" |
| 10 | | |
| 11 | MJ: | Sure. |
| 12 | | |
| 13 | JF: | The boats that landed…that's a Higgins boat |
| 14 | | |
| 15 | MJ: | Okay. |
| 16 | | |
| 17 | JF: | He's from Nebraska. |
| 18 | | |
| 19 | MJ: | Uh huh. |
| 20 | | |
| 21 | JF: | Everybody thinks he's from N w Orlea . |
| 22 | | |
| 23 | MJ: | Uh huh. |
| 24 | | |
| 25 | JF: | He got kic ed out of Je uit high sc ol, apparently made his way to New Orleans. |
| 26 | | |
| 27 | MJ: | Uh huh. |
| 28 | | |
| 29 | JF: | ut U on't fit m for his disposition UI. |
| 30 | | |
| 31 | MJ: | [Laughs] |
| 32 | | |
| 33 | JF: | Is that fair Tr ? You better furrow a brow. |
| 34 | | |
| 35 | TG: | I'm I'm nxious for, it's like competing with, with UI |
| 36 | | |
| 37 | MJ: | [Laughs] |
| 38 | | |
| 39 | JF: | So I brought, he sees this military historian who's a British UI, retired British |
| 40 | | military officer. He speaks to my veterans, sees our World War II Memorial, says |
| 41 | | "this, this belongs on Utah Beach with city bonds" and UI overhear that and say |
| 42 | | "We could building another one." I said, "Gentlemen, let's don't with media |
| 43 | | standing there, let's don't create an unbeatable expectation." |
| 44 | | |

9

**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: ████████████

Disc Number: ██████

| | | |
|---|---|---|
| 1 | MJ: | Uh huh. |
| 2 | | |
| 3 | JF: | Anyway, the media writes a story, they take off and start a project, so guess who |
| 4 | | ends up kind of in the middle of it having to complete, me and I told the, the |
| 5 | | committee that form it, I said I cannot raise any money for you guys, but I will help |
| 6 | | negotiate between governments, etc.  Around, I'm going to come back to Chagoury |
| 7 | | [PH] so you're staying with me? |
| 8 | | |
| 9 | MJ: | I'm with you. |
| 10 | | |
| 11 | JF: | This is an intimate tapestry and I'm sorry, it's just he way  m. |
| 12 | | |
| 13 | MJ: | UI  Um, Todd's thrilled by this.  Todd's a hi  ry buff, so. |
| 14 | | |
| 15 | TC: | You're a history major. |
| 16 | | |
| 17 | MJ: | Yeah. |
| 18 | | |
| 19 | TC: | I mean that Mr. Gowdy. |
| 20 | | |
| 21 | JF: | So the committee is meeting  nd it's a  j  med up, it's all a big mess and the |
| 22 | | prince started having problems, we'v  got considerations and I said listen you guys |
| 23 | | and this is just a    ing of citiz   out of Columbus, Nebraska, I said somebody |
| 24 | | needs to go t  France.  don't ne   to go France myself, I can help anybody who |
| 25 | | wants to g  , but frankl  I think it o  ght to be me and they're all like Carson [PH], |
| 26 | | you nee  o go, plea  hel |
| 27 | | |
| 28 | MJ: | Uh huh. |
| 29 | | |
| 30 | JF: | So I go ov  there, I  to D-Day and the World War II Museum, the Navy museum |
| 31 | | there.  I me   with our ambassador, our American Battlefields Monuments |
| 32 | | Commission  st to give them an overview of what we're doing and to try to get |
| 33 | | underneath s me of the logistics questions of all this and work-out some of the |
| 34 | | ncerns ar nd the contract that was working between the museum and the people |
| 35 | | bac  hom  and, um, because I knew Gilbert lived in Paris, and we had had this very |
| 36 | | engag g conversation just shortly before that…I made contact with him and we |
| 37 | | went to dinner.   So I had my daughter with me, um, my second daughter, I have |
| 38 | | five daughters…Todd you might have noticed that at my house, there are a lot of |
| 39 | | kids UI. |
| 40 | | |
| 41 | TC: | Oh, yeah, that was there. |
| 42 | | |
| 43 | JF: | Five daughters….and, uh, of course we pay their expenses on my own, but we had |
| 44 | | dinner with Gilbert and also the president of Tutela Oil was there…it's my |

10

**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: ████████████
Disc Number: ██████

| | | |
|---|---|---|
| 1 | | understanding Gilbert's in the oil business or somehow related to the business |
| 2 | | operations of the oil UI. |
| 3 | | |
| 4 | TG: | They're going to want to know, Jeff, how you knew how to get in contact with |
| 5 | | Gilbert? |
| 6 | | |
| 7 | JF: | Probably through Drew and Toufic…I don't remember, so I didn't do it directly, I |
| 8 | | just said I think this might be a good idea. The discussion h  to nothing to do with |
| 9 | | anything other than just personal niceties, I don't even r  all the nature of it. |
| 10 | | |
| 11 | MJ: | And then it sounds like it was at least memorable a  d/or eng ging conversation for |
| 12 | | you with UI. Did he feel similarly because my follow up que   n is he is a pretty |
| 13 | | prominent person and so if I popped up f  any reason, he p  bably wouldn't |
| 14 | | answer my call or have dinner with me, b    --? |
| 15 | | |
| 16 | JF: | ---uh huh--- |
| 17 | | |
| 18 | MJ: | did he, did you get the same sense that you   ys both just hit it off and he said, |
| 19 | | "Hey, if you're ever in Pari  l  k me up or um,    why he would go to dinner with |
| 20 | | you UI? |
| 21 | | |
| 22 | JF: | Cause I'm probably the first m  mber  f Congress that has taken an interest in this |
| 23 | | space and prote        ligious m   rities in the Middle-East. |
| 24 | | |
| 25 | MJ: | Non-IDC   lated stuff |
| 26 | | |
| 27 | JF: | My guess w  uld U |
| 28 | | |
| 29 | MJ: |     kay,    ah, that   akes sense.  Okay, and then at the dinner, um, you said your |
| 30 | | daughter   s there. |
| 31 | | |
| 32 | JF: | Yeah. |
| 33 | | |
| 34 | MJ: |    e oil pers  n |
| 35 | | |
| 36 | JF: | And h  wife who I don't remember her name. |
| 37 | | |
| 38 | MJ: | I'm sorry, the oil person's wife, or UI wife? |
| 39 | | |
| 40 | JF: | The oil person's wife, the president.  I think he was president of Tutela, which is |
| 41 | | the French oil company. |
| 42 | | |
| 43 | MJ: | Tutela.  Got it.  Okay…and that was the second time and that one you described is |
| 44 | | just more niceties or sort of what? |

11
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: ███████████
Disc Number: ██████

| | | |
|---|---|---|
| 1 | JF: | Yeah, so I think, I could go back and actually look at the date of that trip, but I |
| 2 | | believe that was early 2015 because remember I was at the 70th anniversary of D- |
| 3 | | Day, that's 2014, we start the memorial project, I've got to get over there fast, so I |
| 4 | | think it was in the first part of 2015 that I was there…yes and it was just general |
| 5 | | niceties, nothing that I remember from them, particular line UI I met with any of |
| 6 | | those. |
| 7 | | |
| 8 | MJ: | Okay and then following up to your answer, um, sort of sounds like both IDC and |
| 9 | | UI you're one of the first kind of say first-in that expre   d interest in this sort of |
| 10 | | area, at least in the United States or --- |
| 11 | | |
| 12 | JF: | That's not exactly true, I remember in, I don't r  member when   e hearing was, but |
| 13 | | remember I told you I was on the Middle Ea   Sub-Committee? |
| 14 | | |
| 15 | MJ: | Yeah. |
| 16 | | |
| 17 | JF: | There's a former member of congress nam  d   ary Acherman [PH], so when the |
| 18 | | Democrats, I'm a Republican, when the   emocrats took to the House of |
| 19 | | Representatives, he was in  h    of the sub-com  ittee then. |
| 20 | | |
| 21 | MJ: | Okay. |
| 22 | | |
| 23 | JF: | So Mike Pence h      n in charg  f it, have you heard of him? |
| 24 | | |
| 25 | MJ: | That, that I  m with you |
| 26 | | |
| 27 | JF: | And then th  Dem   rats came it  nd Gary Acherman [PH] is no longer in Congress |
| 28 | | UI   Gary Ac   man [PH] was from New York City and he, he decided himself, |
| 29 | | ank y  t that po     honestly, I was not familiar with the dynamic of these religious |
| 30 | | minority c  mmunity  pread throughout the Middle-East, I really wasn't. |
| 31 | | |
| 32 | MJ: | Uh huh. |
| 33 | | |
| 34 | JF: |     was just n  aware of this. I knew in a cursory fashion Lebanon had a significant |
| 35 | | Ca   lic  adition as they have the frankly a different type of government structure |
| 36 | | where multiple confessions take various roles in their government that's hard for |
| 37 | | us to understand. |
| 38 | | |
| 39 | MJ: | Yeah. |
| 40 | | |
| 41 | JF: | So the Christians have the presidency ahead of the military as I recall correctly and |
| 42 | | other ministers are shared across Sunni Islam, Shi'a Islam and the others and UI. |
| 43 | | So, but anyway, Gary Acherman [PH] had a hearing on the persecution of religious |
| 44 | | minorities, Christians in the Middle East. The reason I'm bringing this up, I think |

12

**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: ███████████

Disc Number: ██████

| | | |
|---|---|---|
| 1 | | this must have been around 2008, don't hold me to the date, but it was around that |
| 2 | | period of time.  When the hearing was finished, a person is running toward me in |
| 3 | | the halls of Congress, that when someone is running at you in Congress, it's UI |
| 4 | | |
| 5 | MJ: | Uh huh. |
| 6 | | |
| 7 | JF: | And he stopped in front and said, "Congressman, do you understand?  You don't |
| 8 | | know what this means, do you understand what this means   us?  No one has ever |
| 9 | | said a thing about this." |
| 10 | | |
| 11 | MJ: | Is he UI? |
| 12 | | |
| 13 | JF: | He's from Detroit, a Chaldean Catholics, the   are the religious tr dition, Christian |
| 14 | | religion, primarily in Northern Iran.  So ar   nd the same time, well n   at that time, |
| 15 | | but around the time that Isis comes al   g with the   nocide, I join my colleague |
| 16 | | from California, UI in taking over for wh  's calle  the, um, Caucus for Religious |
| 17 | | Minorities in the Middle-East UI.  So y  u'   following the various pieces of |
| 18 | | alignment as to why in this UI at all? |
| 19 | | |
| 20 | MJ: | Yeah, no, I think this contex  does h |
| 21 | | |
| 22 | JF: | Okay. |
| 23 | | |
| 24 | MJ: | Just track it  Um, so   m also jus  rying to get sense of around 2014, 2015, who |
| 25 | | else was s  t of in that  pace with   u, um you mentioned, you know, prior Gary |
| 26 | | Acherm   [PH], um   t  ho else was sort of interested in Congress if you know |
| 27 | | of any? |
| 28 | | |
| 29 | JF: | ell, y  h, Ann  Eshoo [PH] from California, who has become a dear friend.  Uh, |
| 30 | | she's Cha   an by h  own ethnicity. |
| 31 | | |
| 32 | MJ: | Okay. |
| 33 | | |
| 34 | JF: | d speaks  he ancient language herself.  So I want to go back to the point that I |
| 35 | | dro  ed  f.  So when Isis is, what's happening with Isis, our State Department is |
| 36 | | dragg  g its feet.  Remember there was some controversy even when the Libyans, |
| 37 | | the Christians were beheaded that they weren't even called Christians. |
| 38 | | |
| 39 | MJ: | Yeah. |
| 40 | | |
| 41 | JF: | So we, um, had the idea that a resolution, and this was in 2015 as I recall.  A |
| 42 | | resolution making a statement of the United States Congress that what Isis is doing |
| 43 | | is genocide, would actually elevate international consciences as to what was |
| 44 | | happening and work with Anna Eshoo [PH] on that in California.  So we did that, |

13

**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: ▮▮▮▮▮▮▮▮▮▮
Disc Number: ▮▮▮▮

| | | |
|---|---|---|
| 1 | | again, I was in Rome and the next day we had a meeting, approximate to that we |
| 2 | | had meeting and wrote that Genocide Resolution…it was presented to Pope |
| 3 | | Francis.  Again, I'm sorry you guys are interested in a fact around an event, but I |
| 4 | | just feel the obligation to kind of give a full sense of all of this. |
| 5 | | |
| 6 | MJ: | Yeah, it's helpful and gives us a fuller sense. |
| 7 | | |
| 8 | TG: | Who else is in the caucus? |
| 9 | | |
| 10 | JF: | Well, it's, I have to go back and look.  It's, it's, it's k  d  f one of the caucus' that |
| 11 | | names only, it's not a broad active caucus.  UI F nks [P   used to head it, as I |
| 12 | | recall…we worked with Frank Wolfe [PH] as well on some  ngs when we was |
| 13 | | here.  The other caucus that has a little mo   prominence of sp  e is, um, can't |
| 14 | | remember the name of it, Gus UI heads it…it's a parallel caucus to  is, it's got a |
| 15 | | different name and I'm in that caucus a  well…that  e's more  active. |
| 16 | | |
| 17 | TG: | I think the U.S. Attorney was looking for a  h  members that like you, in represent |
| 18 | | the UI may be in this niche. |
| 19 | | |
| 20 | JF: | Yeah. |
| 21 | | |
| 22 | TG: | Barrier. |
| 23 | | |
| 24 | JF: | The Niche w   primar  y filled fr  kly by Frank Wolfe [PH] who is no longer in |
| 25 | | congress |
| 26 | | |
| 27 | MJ: | Okay. |
| 28 | | |
| 29 | JF: | h, T  t Franks  ad a role, who is no longer in Congress.  I think Trent was the |
| 30 | | head of it  d then  en Trent left, I must have taken it over, that may not be the |
| 31 | | case, I'm jus  not clear. |
| 32 | | |
| 33 | MJ: | And has anyo  e else sort of joined you in, in taking that up? |
| 34 | | |
| 35 | JF: | Bu  we n  er, we never really promoted it like a--- |
| 36 | | |
| 37 | MJ: | ---okay--- |
| 38 | | |
| 39 | JF: | ---sometimes caucuses are big platforms, sometimes they're sort of just a name only |
| 40 | | to create a little bit of space. |
| 41 | | |
| 42 | MJ: | Got you. |
| 43 | | |
| 44 | JF: | Around a narrower issue. |

14

**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: ▬▬▬▬▬
Disc Number: ▬▬▬

| | | |
|---|---|---|
| MJ: | Okay. | |
| JF: | And frankly that was the intentionality, although I did push my staff, Drew, in particular, when he was with me.  I said "Drew, create a website, start inviting members." We've done the same thing, I'm the co-chair of the Egyptian caucus, having lived in Egypt, um, I just told the staff yesterday, "You guys, let's get this up to 40 members" | |
| MJ: | Hmm. | |
| JF: | Cause without that, you don't have the kind of leverage…w  have 20 members right now, but we never did that in this caucu | |
| MJ: | And then in terms of, uh--- [OV] | |
| JF: | But remember when you go on t.v. or so  et  ng, the television has to identify something. | |
| MJ: | Yeah, sure. | |
| JF: | So they say a co-chair of religio  s mi  orities caucus UI | |
| MJ: | Got you. | |
| JF: | It was m  e symboli  ly functional in that regard, rather than this large platform; again, the sp  ce is  retty narrow  There's not constituencies around them, members of congress h     sympathies as I can tell you in a moment why. | |
| MJ: | Okay. | |
| JF: | But for them    invest time in this, it's just, it's pretty tough. | |
| MJ: | kay. | |
| JF: | Cause  here's just not constituencies UI.  So we wrote the Genocide Resolution 2015, introduced it, State Department's dragging its feet, we're, we're, Secretary Kerry comes before my committee.  I, I'm being told you really need to hammer him on this.  I said "I'm not hammering the man on this.  I'm going to invite him to the proposition." | |
| MJ: | Uh huh. | |

15
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

JF00011462

**UNCLASSIFIED**

File Number: ███████████

Disc Number: ████

| | | |
|---|---|---|
| 1 | JF: | And I did and he actually pulled me aside afterward and wanted to talk privately |
| 2 | | about it, cause he was facing some obstacles himself, frankly; he had sympathies. |
| 3 | | |
| 4 | MJ: | Okay. |
| 5 | | |
| 6 | JF: | He was facing some ob, some obstacles himself inside the State Department. |
| 7 | | |
| 8 | EC: | And who, who was hammering you to, or who asked you t  hammer him on this? |
| 9 | | |
| 10 | JF: | The staff. |
| 11 | | |
| 12 | EC: | Okay. |
| 13 | | |
| 14 | JF: | Yeah. |
| 15 | | |
| 16 | EC: | Is that a UI or? |
| 17 | | |
| 18 | JF: | I said "I'm not doing that, come on. We inv   people for UI cause sometimes in |
| 19 | | Congress, yeah, have ways f  ing things and i  supposed to be the normal way |
| 20 | | and we try to, you know, w  ness o   cord. I sai  "I'm not doing that, I'm just |
| 21 | | inviting him." So, frankly, it  emed t  c   enough space for the secretary for |
| 22 | | him to be able to feel comfortab  wit  me, having private conversation about some |
| 23 | | of his own dyn   of getting  his done UI….but then shortly thereafter, the |
| 24 | | Congress dec  red this  r genocid …and you were sitting there then, I don't know |
| 25 | | if you rem mber it?  he vote w  unanimous. Anna and I went on multiple |
| 26 | | national  levision, in rn tional tele ision shows, got pressed on the question what |
| 27 | | does this m  n it  just a word  Most certain implications, international law, but |
| 28 | | more importa   it elevates international consciousness as to what is happening to |
| 29 | | e p  t of the  ancient communities who were, as much right to be there as |
| 30 | | anyone el  who cr  te the space for tolerance and diversity and a real authentic |
| 31 | | pluralism th  without that, you're never going to have healthy nationalism on the |
| 32 | | basis, it's go  g to divert back to tribal and ethic allegiance. That's been my |
| 33 | | argument all  ong. I can stop there and answer some more specific questions, but |
| 34 | | is story go  s on to this moment about what we're doing. |
| 35 | | |
| 36 | AK: | What,  h, got to this moment, and what are you referring to in terms of, uh, I'm |
| 37 | | with you into sort of your vision and cause? Uh, but what are you referencing up |
| 38 | | to this moment, just in the Middle East, or what you're doing or both or? |
| 39 | | |
| 40 | JF: | So the Vice President has already decided a place in his own conscience and |
| 41 | | priorities around these issues as well. The Vice President is, we served together a |
| 42 | | long time, he is a friend. |
| 43 | | |
| 44 | AK: | Okay. |

16

**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: ▮▮▮▮▮▮▮
Disc Number: ▮▮▮

| | | |
|---|---|---|
| 1 | JF: | Working with their office and the President's office, uh, Mick Mulvaney [PH] in |
| 2 | | particular, we've been able to move funding out of multi-lateral institutions into |
| 3 | | direct assistance to these beleaguered communities. |
| 4 | | |
| 5 | MJ: | What does that look like in practice, what is that? |
| 6 | | |
| 7 | JF: | It means money away from the U.N. |
| 8 | | |
| 9 | MJ: | Yeah. |
| 10 | | |
| 11 | JF: | Directed at organizations who are helping these co  muniti  rebuild, cause there's |
| 12 | | 400,000 Yezidi's still trapped in camps in, in Iraq. |
| 13 | | |
| 14 | MJ: | Four-hundred thousand? |
| 15 | | |
| 16 | JF: | They're, they're, yes, the, as of last sum  er, 35 0 0 Yezidi women were still held |
| 17 | | as sex slaves by Isis.  Who knows wh  th   number is now? The Christian |
| 18 | | community scattered, a lot of it trapped in K  distan safe, but desires of returning |
| 19 | | in particular to Mosul and t e  rrounding area  or in, in some ways being taken |
| 20 | | care of through churches an  comm  ity basemen  in Lebanon and Jordan.  So |
| 21 | | this is putting great stress on  he gover m   of Lebanon, on the government of |
| 22 | | Jordan, both of them we give s  stan  al aide to.  It creates great stress on the Iraqi |
| 23 | | Government, pa     he reason    the Iraqi ambassador and his foreign minister |
| 24 | | want to meet  ith me  night. |
| 25 | | |
| 26 | MJ: | Uh huh. |
| 27 | | |
| 28 | JF: | They called y   rday and I assumed that's why UI this is our last conversation.  To |
| 29 | | u y   point, t  ugh, um, at the behest of the Vice President's Office, I went to |
| 30 | | Iraq last s  mer, al     Sam Brown Beck [PH] who's now the ambassador, former |
| 31 | | senator, for  er Governor of Kansas, now the Ambassador for International |
| 32 | | Religious Fr  dom at the State Department, along with Mark Green, former |
| 33 | | Congressman  former Ambassador to Tanzania, who now runs the United States |
| 34 | |     ency for  nternational Development, where these funds are floating through, |
| 35 | | ok  T   idea was is it working, cause there were frankly there were some |
| 36 | | stumb  s out of the gate? |
| 37 | | |
| 38 | MJ: | Sure. |
| 39 | | |
| 40 | TG: | Who would get that and the chronology is I understand it before you go to |
| 41 | | California, you're in route and you--- [OV] |
| 42 | | |
| 43 | JF: | Yeah. |
| 44 | | |

17
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: ███████████

Disc Number: █████

| | | |
|---|---|---|
| 1 | TG: | And you received an award from the Pope? |
| 3 | JF: | No. |
| 5 | TG: | Not yet? |
| 7 | JF: | No. |
| 9 | TG: | All-right.  Well then, we'll go back to Paris. |
| 11 | JF: | Okay. |
| 13 | TG: | You had your second meeting. |
| 15 | JF: | Okay. |
| 17 | TG: | You follow than on out. |
| 19 | TC: | If I may inject, how friendly i    h  Gilbert Chag   ry with the Pope? |
| 21 | JF: | I have no idea.  I got curious    to why o    ould ask that?  That's an allowable |
| 22 | | question, right? |
| 24 | MJ: | They're allow ble que  ons, I alw ys say that. |
| 26 | TC: | Yeah. |
| 28 | MJ: | Most of them   e just met with polite nods, um, so yeah we can answer that |
| 29 | | quest    but I'm  lso not sure why you ask that? |
| 31 | JF: | I answered y ur question, I asked you a question. |
| 33 | MJ: | Yeah, sorry,   s very, uh, unilateral.  You can ask all the questions you want.  We |
| 34 | |    ften will-- OV] |
| 36 | TC: | He's t  ambassador to the Holy City. |
| 38 | MJ: | Yeah, I don't actually know the answer to it. |
| 40 | TG: | Right.  Uh, uh, but not for Lebanon, right? |
| 42 | TC: | No. |
| 44 | TG: | From where? |

18

**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

JF00011465

**UNCLASSIFIED**

File Number: ██████████████
Disc Number: ████████

| | | |
|---|---|---|
| 1 | TC: | St. Lucia. |
| 2 | | |
| 3 | TG: | Right, I remember that now. |
| 4 | | |
| 5 | TC: | Yes. |
| 6 | | |
| 7 | TG: | Right. |
| 8 | | |
| 9 | MJ: | See, it was a quiz, it was apparently a quiz. |
| 10 | | |
| 11 | [Laughs] | |
| 12 | | |
| 13 | MJ: | Okay, uh, back to Mr. Gowdy's question. |
| 14 | | |
| 15 | TG: | But it's UI, I, I mean it would help m   o explain th  intentionality of your, your |
| 16 | | question, your prose. |
| 17 | | |
| 18 | MJ: | Yeah, no, I get the request and that's what I m  you can make them, but UI |
| 19 | | |
| 20 | TG: | Can you help me? |
| 21 | | |
| 22 | MJ: | [laughs] |
| 23 | | |
| 24 | TG: | I think the b st chron logy may be to go through California, unless I missed |
| 25 | | something |
| 26 | | |
| 27 | JF: | Trey, we al  dy  vised UI. |
| 28 | | |
| 29 | TG: |    nles  missed   mething, you've only had two meetings with him in your life? |
| 30 | | |
| 31 | JF: | Correct. |
| 32 | | |
| 33 | TG: | Though I thin  they' |
| 34 | | |
| 35 | TG: | Un  s I  issed something, you've only had two meetings with him in your life? |
| 36 | | |
| 37 | MJ: | Correct. |
| 38 | | |
| 39 | TG: | Okay, so I think they're interested in both of those and we cover both of those. |
| 40 | | |
| 41 | MJ: | Okay. |
| 42 | | |
| 43 | TG: | And then they're three events in California that I think they're interested in. |
| 44 | | |

19
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: ▮▮▮▮▮▮▮▮▮▮
Disc Number: ▮▮▮▮▮

| | | |
|---|---|---|
| 1 | MJ: | Okay. |
| 2 | | |
| 3 | JF: | Can I just wrap up the Iraqi thing you asked me to, why is this relevant to this |
| 4 | | moment? |
| 5 | | |
| 6 | MJ: | Sure. |
| 7 | | |
| 8 | JF: | So I went to Iraqi. When I came back from Iraqi, go look a the public statements, |
| 9 | | they've been everywhere and I keep making them. I sai hings pub, I said there's |
| 10 | | three words that describe the situation, and rememb at we're trying to do is |
| 11 | | we're trying to help restore the rightful place of the ligiou inority communities |
| 12 | | in Iraqi society. There is actually some moment on this in th Iraqi Government |
| 13 | | itself. I had that conversation directly with he prime minister he ambassador |
| 14 | | was sympathetic. There is movement a they're part of the gr d questions |
| 15 | | because, again, these communities rep ent part of he ancient tradition and there |
| 16 | | are interconnectedness between the Mu m tradi n, and they make an important |
| 17 | | contribution. Anyway, I came back and I id It's possible they can return." Do |
| 18 | | you remember why it's important that they turn? For this broader reasons of |
| 19 | | healthy nationalism, princip f human digni y itself. Iran is all over the area, |
| 20 | | backing militias. There's a cuum re Third i Iran is trying to build a land |
| 21 | | bridge over to Lebanon; fourt is this i p g stress on the Iraqi Government in |
| 22 | | Kurdistan's Central Governme be use of the refugee status and finally, again, |
| 23 | | you're going to ut, put m pressure on UI migration that com, which |
| 24 | | complicates r situati in Amer a, and in particularly for Europeans. That's the |
| 25 | | reason yo can pick a one of the but these are reasons that this is important. |
| 26 | | So, um, hen I cam ba k I said i s possible they could return, the situation's |
| 27 | | urgent, it d ends n the secur y. I've been in dialog with the general who was |
| 28 | | overseeing th eration of Mosul. The Iraqi Army has fought valiantly and fought |
| 29 | | f Is ith our cking. Uh, he agreed complete with my assessment. It seemed |
| 30 | | to me the plest th g to do was set up a training mission, you can call it Counter- |
| 31 | | terrorism M sion, which you integrate Christians and Yezidi's into Iraqi |
| 32 | | Government curity Forces, U.S. help and international partner's help. We've got |
| 33 | | 72 coalition p tners in Iraqi now. That's what I propose. It was amendment in the |
| 34 | | tional De nse Authorization Act last week, it will be a separate resolution…it |
| 35 | | has lrea passed the House of Representatives. Again, these resolutions lay down |
| 36 | | a mar r and create the conditions in which the policy people primarily part of |
| 37 | | Pentagon and National Security Council can respond. I had the same conversation |
| 38 | | with John UI….it's a larger meeting, not intimate with a larger view. That's, that's |
| 39 | | the point, these issues continue to today. |
| 40 | | |
| 41 | AK: | Fair enough? |
| 42 | | |
| 43 | TG: | Fair enough. All-right. Now do you understand you were interested in this space |
| 44 | | which is singular in Congress? |

20

**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: ███████████████

Disc Number: ██████

| | | |
|---|---|---|
| 1 | JF: | So, uh, you wanted me to go…so 2015, we actually UI the memorial miraculously |
| 2 | | done. |
| 3 | | |
| 4 | MJ: | Uh huh. |
| 5 | | |
| 6 | JF: | And put it and sold it the day before the 71st anniversary of D-Day on Utah Beach. |
| 7 | | I was just there for the 75th. It was on the UI House Speaker Pelosi went back and |
| 8 | | saw it and people flocked to it. It's real. It's the Higgins boat, soldiers and UI are |
| 9 | | cast charging off of it. I'm standing there in my suit just looking at it. People are |
| 10 | | like "Can I go on this please?" |
| 11 | | |
| 12 | MJ: | Uh huh. |
| 13 | | |
| 14 | JF: | So I'm very proud of this, but that wraps up that part of it but you can see why I |
| 15 | | was in Paris for that, for that reason. Um, and so that was 2015. So we start the |
| 16 | | Genocide Resolution and then it passes 2016 mewhere I think in either 2015 |
| 17 | | it might have been, it was probably 2015, te 015. Um, I talked to Toufic and I |
| 18 | | said "Toufic are there people out there who might be interested in supporting me, |
| 19 | | that are part of this broader community?" And remember vividly he said "You |
| 20 | | never ask us for anything." es. |
| 21 | | |
| 22 | MJ: | Hmm. |
| 23 | | |
| 24 | JF: | Trey can tell ou that o e the mos gonizing parts of this job is running every two |
| 25 | | years and just takes p ople who b ieve in me to UI it's just part of our system. |
| 26 | | |
| 27 | MJ: | Uh huh. |
| 28 | | |
| 29 | JF: | o w ve to do I don't particularly care for it. I'd rather be a policy guy and |
| 30 | | work in th Diplom ic National Security Space, but the reality is they have to have |
| 31 | | people who nt to help them. |
| 32 | | |
| 33 | MJ: | Uh huh. |
| 34 | | |
| 35 | JF: | So he p itical apparatus at home somewhat, they have somewhat of a political |
| 36 | | appar us appearance, it's really not that vibrant to be honest with you…it ought to |
| 37 | | be more vibrant but we do what we can. I just noticed that my time is occupied |
| 38 | | with the primary reason that I'm here. |
| 39 | | |
| 40 | MJ: | Who runs both of those? |
| 41 | | |
| 42 | JF: | Me. |
| 43 | | |
| 44 | [Laughs] | |

21

**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: ███████████

Disc Number: ██████

| | | |
|---|---|---|
| 1 | MJ: | No wonder, it's yeah. |
| 2 | | |
| 3 | JF: | I mean I don't outsource this.  Now, at the time I had a UI, she's no longer with me, |
| 4 | | we transitioned to someone else in, uh, December, January, but so I have fundraiser |
| 5 | | here, there's something called PAC fundraisers, it's pretty common I imagine, and |
| 6 | | everybody has them.  Uh, so she helped me here…she, uh, I asked her to actually |
| 7 | | help coordinate the opportunity to go out to Los Angeles, which is arose from |
| 8 | | probably from that conversation. |
| 9 | | |
| 10 | MJ: | And who, uh, who's the, who's the then fundraiser th  s  ? |
| 11 | | |
| 12 | JF: | Uh, Alexandra, uh. [pauses]  Sorry. |
| 13 | | |
| 14 | MJ: | Yeah, no problem.  It's good. |
| 15 | | |
| 16 | JF: | UI Kendrick [PH]. |
| 17 | | |
| 18 | MJ: | Alexandra, uh |
| 19 | | |
| 20 | JF: | Kendrick [PH]. |
| 21 | | |
| 22 | MJ: | Okay. |
| 23 | | |
| 24 | TC: | Did it have h   consult  g firm wh  n you looked it up, cause you said she was, uh,? |
| 25 | | |
| 26 | JF: | Well, sh  she, one of  e  asons tha  we're not together anymore, she actually sold |
| 27 | | her firm.  S   's sti  doing the w  k, but she sold her firm to a bigger firm, and, and |
| 28 | | the business m  el just wasn't a fit for her. |
| 29 | | |
| 30 | TC: | I see. |
| 31 | | |
| 32 | JF: | Um, I, I think   's Axium [PH], the firm she's with now.  I mean she has her own |
| 33 | | firm, but it's   der the umbrella of this UI, but don't hold me to that, cause I'm not |
| 34 | | re.  So sh  was a smaller, 5 to 10 clients, something like that.  High Cotton |
| 35 | | Co  ulti   was the neighbor. |
| 36 | | |
| 37 | MJ: | That was the one then and Axium [PH] is the one now? |
| 38 | | |
| 39 | JF: | I think it still exists, but she was bought by this larger firm and that's the reason |
| 40 | | that I switched.  I said Alexandra, we just, I like to be working with the principal. |
| 41 | MJ: | Sure. |
| 42 | | |
| 43 | JF: | So they have employees and they get assigned UI and they're usually younger |
| 44 | | people. |

22

**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

JF00011469

**UNCLASSIFIED**

File Number: ▓▓▓▓▓▓▓▓▓▓
Disc Number: ▓▓▓▓

| | | |
|---|---|---|
| 1 | | |
| 2 | MJ: | Yeah. |
| 3 | | |
| 4 | JF: | It's just not a fit for me. |
| 5 | | |
| 6 | MJ: | Yeah.  Um, so Toufic and you have a conversation about, um. |
| 7 | | |
| 8 | JF: | Drew was there, too. |
| 9 | | |
| 10 | MJ: | Okay, Drew and what was, uh, this is 2015 I think yo   s   d |
| 11 | | |
| 12 | JF: | I think so. |
| 13 | | |
| 14 | MJ: | Around? |
| 15 | | |
| 16 | JF: | It must have been late 2015. |
| 17 | | |
| 18 | MJ: | Okay.  And what is, uh, you mentioned his na    a few times, uh, what was his role |
| 19 | | in 2015, or has it changed?    i  k you said he w  sn't with you anymore. |
| 20 | | |
| 21 | JF: | Drew, uh, is no longer with m    He re  gn    last fall to, uh, start his own kind of |
| 22 | | consulting.  I actually saw him   ste   ay, he was in Gus UI office.  He was part of |
| 23 | | the delegation th      helping t    nternational Association of the Holy UI.  Sorry |
| 24 | | to give you s  many d   ils--- |
| 25 | | |
| 26 | MJ: | ---uh hu |
| 27 | | |
| 28 | JF: | ---but there's    here.  It's a patriarch of Jerusalem came to Capitol Hill yesterday. |
| 29 | | hy,   ause th  State Department is having a ministerial.  Sam Brownback [PH], |
| 30 | | the  Amba  ador  fo  International  Religious  Freedom  is  having  a  gathering  of |
| 31 | | foreign mini  ers or religious leaders to talk about this space of religious freedom |
| 32 | | and tolerance   o you can see there is a growing consideration that this principle of |
| 33 | | tolerance is c  mpletely intertwined with human dignity so Trey doesn't like me |
| 34 | |   ying  this  but  frankly  incrementally  we've  been  actually  creating  some |
| 35 | | ext  ordi  rily  good outcome here.  Remember what I said we were on national TV |
| 36 | | saying  his would elevate [OV] |
| 37 | | |
| 38 | TG: | It's not that I don't like you saying it |
| 39 | | |
| 40 | JF: | [Laughs] |
| 41 | | |
| 42 | TG: | It's that I think they have a set of questions that, that--- |
| 43 | | |
| 44 | JF: | ---all-right--- |

23
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: ███████████████

Disc Number: ████████

| | | |
|---|---|---|
| 1 | TG: | ---we want to answer [OV] |
| 3 | JF: | Do you want me to stop talking? |
| 5 | TG: | You think firmly believe that you believe what you have UI, I am convinced. |
| 7 | MJ: | And sounds effective to your point and ongoing.  Um, but yeah, if we could just back to the conversation where you and Mr. UI and it sounds like Mr. Bowling [PH], um, have a conversation. |
| 11 | JF: | It was at night--- |
| 13 | MJ: | ---okay. |
| 15 | JF: | Drew, staff members have to volunteer  here's a on  volunteer to do this. |
| 17 | MJ: | Okay. |
| 19 | JF: | So and I just said can you,  n   u help? |
| 21 | MJ: | Yeah and so, uh, you mention d at nigh an     ff members have to volunteer to do it, cause what was Drew's actu   role  did he have a title in 2015? |
| 24 | JF: | Yeah, UI I h   e to bac   and look   exact title. |
| 26 | MJ: | Okay. |
| 28 | JF: | I do remembe    hen he came to me and asked to change his title. |
| 30 | MJ: | Okay. |
| 32 | JF: | Because he p  bably had the title of staff assistant and then probably moved to adviser or se  or adviser.  He told me a couple of years in because you know the     eractions  s my aide and the level of interaction he was having he said, "C  gre  man, this title is not consistent with what I'm doing." |
| 37 | MJ: | Sure. |
| 39 | JF: | It impedes my ability to have some credibility when I'm talking. |
| 41 | MJ: | Got it. |

24

**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

JF00011471

**UNCLASSIFIED**

File Number: ███████████
Disc Number: ██████

| | | |
|---|---|---|
| 1 | JF: | I said, "Yeah, we'll change, change it." So I don't remember exactly where it ended |
| 2 | | up, but we did change it from what would indicate just an aide position UI I think |
| 3 | | advisor was UI. |
| 4 | | |
| 5 | MJ: | Okay, um, but he wasn't your fund raiser? |
| 6 | | |
| 7 | JF: | No. |
| 8 | | |
| 9 | MJ: | And so this is something he was doing sort of, uh, after t pically--- [OV] |
| 10 | | |
| 11 | JF: | ---correct--- |
| 12 | | |
| 13 | MJ: | ---typically after no help out on other stuff af r hours? |
| 14 | | |
| 15 | JF: | Correct. |
| 16 | | |
| 17 | MJ: | Um, and so I think you mentioned, um, yo an Toufic had a conversation and he |
| 18 | | said something to the effect of "you know yo ever ask us for stuff" and you sort |
| 19 | | of UI to the topic. Do you mber who brou t up LA and/or LA just cause a |
| 20 | | lot of people? |
| 21 | | |
| 22 | JF: | No. |
| 23 | | |
| 24 | MJ: | Okay. |
| 25 | | |
| 26 | JF: | I don't. o there, th eb nese, there's a very large Lebanese community there. |
| 27 | | |
| 28 | MJ: | Okay. |
| 29 | | |
| 30 | JF: | But I'm, I sorry, don't have a memory of why that connectedness? I just don't. |
| 31 | | |
| 32 | MJ: | Sure. |
| 33 | | |
| 34 | JF: | t the rea n is there is just a lot of people, again, of Lebanese origin, like first, |
| 35 | | sec d, th rd generation that make that their own. |
| 36 | | |
| 37 | MJ: | Makes sense. And then, um, do you remember sort of, yeah, just keep going with |
| 38 | | that narrative how that develops into whatever it develops. |
| 39 | | |
| 40 | JF: | Well, a, again, I'm a member of Congress, I'm trying to policies so we turn that |
| 41 | | over to Alexander UI. |
| 42 | | |
| 43 | MJ: | Okay. |
| 44 | | |

25
**UNCLASSIFIED**

**UNCLASSIFIED**

File Number:

Disc Number:

| | | |
|---|---|---|
| 1<br>2<br>3 | JF: | She provided some work, even though that wasn't really her expertise, I just asked her to help me to go out there and be with me cause I don't do this a whole lot. |
| 4<br>5 | MJ: | Sure. |
| 6<br>7 | JF: | And, um, so I didn't know ▮▮, ▮▮▮▮▮ and it wasn't at his home. |
| 8<br>9 | MJ: | Okay. |
| 10<br>11 | JF: | It was at ▮▮ uh, ▮▮▮▮▮'s [PH] home. |
| 12<br>13 | MJ: | Did you know the ▮▮▮▮▮ [PH], did you know that person? |
| 14<br>15 | JF: | No. |
| 16<br>17<br>18<br>19 | MJ: | Okay.  And then did Drew also, you sor▮ f said ▮u sort of delegated or handed it off to Alexandra.  Did Drew also participa▮ in ▮rt of arranging this aspect of it, or this, uh, the LA? |
| 20<br>21 | JF: | It's not clear to me how he d▮ but y▮ he was pro▮ he was in dialog with Toufic. |
| 22<br>23 | MJ: | Okay. |
| 24<br>25<br>26 | JF: | There's a co▮ple of em▮ils that I▮ ▮d from UI he said, "yes, everything's coming along fine" with all tha▮ |
| 27<br>28 | MJ: | Okay.  Cau▮ --[O▮] |
| 29<br>30 | JF: | ▮hin▮ have tho▮ |
| 31<br>32<br>33 | MJ: | And if I rem▮mber correctly it was Drew who introduced you to UI so they clearly had some? |
| 34<br>35 | JF: | ▮m not quit▮ sure, but probably. |
| 36<br>37 | MJ: | Okay▮ Um, but it seemed like they had some preexisting relation for her? |
| 38<br>39 | JF: | Yes, exactly, because remember Andrew Doran [PH] who's at State--- |
| 40<br>41 | MJ: | ---yeah--- |
| 42<br>43 | JF: | ---working on some of these and Drew are close friends. |
| 44 | MJ: | Okay. |

26

**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: ███████████

Disc Number: ██████

| | | |
|---|---|---|
| 1 | JF: | So they were all in this policy experience. |
| 3 | MJ: | And the [OV] |
| 5 | JF: | Andrew Dornan [PH], by the way, went to the same school I went to, but I didn't know him. |
| 8 | MJ: | Um, okay, and where's, what's Dorman [PH] doing now? |
| 10 | JF: | He's at the policy planning arm of the State Depa m  t  which reports to the secretary. |
| 13 | MJ: | And during the, uh, time-frame where this is getting arranged an  with the caveat that you sort of delegated to have it get se  up, um, did you at that ti   [OV] |
| 16 | JF: | I didn't really anything except come    d then   rew asked to come out and I thought, yeah, you should come to this. |
| 19 | MJ: | Okay.  And when you came    there what was y  ur understanding of what you're coming out to, or who would  e ther    Was it a fun  aiser at a house, kind of what did you, what did they tell yo |
| 23 | JF: | Um, it was three    ; one wou d be a fundraiser, um at ██ ███████'s [PH] home with the community; t  o is and I m sorry, again, it's not my memory is not clear and I wasn t making d  iberate dec  ons to do these three things--- |
| 27 | MJ: | Sure. |
| 29 | JF: |    jus   med lik   his organically, this organic opportunity to do three things came about, alth ugh the   ird thing probably was asked to formally to give words at the large Leban   community event, which I didn't. |
| 33 | MJ: | Okay. |
| 35 | TG: | Wh  h w   recorded. |
| 37 | JF: | Um, I'm sorry we move fast, I delegate, I hear this is coming together nicely, great if I show up. |
| 40 | MJ: | Yeah. |
| 42 | JF: | And--- |
| 44 | MJ: | What were the three things though? |

27

**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

JF00011474

**UNCLASSIFIED**

File Number: ▮▮▮▮▮▮
Disc Number: ▮▮▮

| | | |
|---|---|---|
| 1 | JF: | Well, it was the fundraiser--- |
| 3 | MJ: | ---uh huh--- |
| 5 | JF: | ---at night…it, I, it was probably a Saturday night and then the next morning was mass.  I'm a Roman Catholic, these are, most of this community is Maran Right Catholics, that's the Lebanese liturgical tradition that is what we call the Full Communion of Rome.  So Pope Francis is their pope, b t they have separate liturgical right, which I was eager, cause so it counts for me. |
| 11 | MJ: | Uh huh. |
| 13 | JF: | But I was eager to be with that community t  see their liturgy, t  xperience their UI, they, they say their prayers in Aramai |
| 16 | MJ: | Uh huh. |
| 18 | TG: | So is UI or with the church service? |
| 20 | JF: | It's a church service…okay,  m sor y |
| 22 | TG: | And third? |
| 24 | JF: | Um, there is  ome ga  ring of t  Lebanese community, which I think happens regularly  might be  n annual e  nt, very large with, with multiple levels of agenda,  's just a  h  ing of th  Lebanese community and I was invite to participate  that  well, that l  lunch, lunch. |
| 29 | TG: |  o f  iser at  other end UI? |
| 31 | MJ: | Did you get  ked, um--- |
| 33 | TG: | UI to know. |
| 35 | MJ: | No  app  ciate it.  Um, did you get an award or a presentation, you mentioned you spoke  ords? |
| 38 | JF: | I did.  This is, this is why one of the reasons that I think I raised this one, I didn't raise this one.  Um, so undenounced to me what had happened was somebody petitioned the Vatican on my behalf to give me what is to bestow this honorary gift, this honor of being inducted in what's called a Knight, The Knights of St. Gregory.  Honorary, ancient people order which is peculiar to us in our times because it's an anachronism, it's from ancient time.  You have a singular privilege by being inducted into this order.  You can ride a horse into the UI. |

28
**UNCLASSIFIED**

JF00011475

**UNCLASSIFIED**

File Number: ▮▮▮▮▮▮▮▮
Disc Number: ▮▮▮▮

| | | |
|---|---|---|
| 1 | TC: | St. George and the Dragon. |
| 2 | | |
| 3 | JF: | I did notice something else that I actually wore, so they gave me a presentation and |
| 4 | | it's, I actually wanted to bring it to show you UI, it's like a military ribbon. |
| 5 | | |
| 6 | MJ: | Uh huh--- |
| 7 | | |
| 8 | JF: | ---with a cross on it and then there's a little pin, smaller tha▮ this one that's orange |
| 9 | | and yellow and I wore it on my lapel when we visited P▮▮e Francis and something |
| 10 | | peculiar happened; the Swiss guard saluted. |
| 11 | | |
| 12 | MJ: | Really? |
| 13 | | |
| 14 | JF: | [Laughs] So it's part of the tradition. So ▮nyway unbeknownst to▮▮▮ because the |
| 15 | | bishop of the Lebanese church was ther▮ Um, I lear▮d later that he called my own |
| 16 | | bishop in Lincoln, Nebraska, who I kno▮ person▮ly. "He said is Fortenberry all- |
| 17 | | right?" He said, "of course." |
| 18 | | |
| 19 | MJ: | [Laughs] |
| 20 | | |
| 21 | JF: | So they, this somehow this pe▮ple, and ▮▮▮ice group of people who wanted to |
| 22 | | do this for me because of all th▮ wor▮, that's the point. |
| 23 | | |
| 24 | MJ: | Yeah. |
| 25 | | |
| 26 | JF: | Because ▮f all this w▮k |
| 27 | | |
| 28 | MJ: | And do you r▮▮mber the bishop in LA, do you remember his name? |
| 29 | | |
| 30 | JF: | Zaidan [P▮▮▮ He te▮nically lives in St. Louis, uh, but he's the present in LA a lot. |
| 31 | | |
| 32 | MJ: | Okay. |
| 33 | | |
| 34 | JF: | ▮ere's two Lebanese bishops in America; one on this, he's in New York, it might |
| 35 | | be ▮w J▮sey, but, on the east and then there's one for the west, but he's, I think |
| 36 | | his di▮ses and home is, is St. Louis but, I think most of that community is in LA, |
| 37 | | so he spends significant time there. |
| 38 | | |
| 39 | TG: | The fundraiser UI bestowing, UI bestowing of this. |
| 40 | | |
| 41 | JF: | Yeah, but the event was not for me, it was just the large Lebanese community UI, |
| 42 | | so there were multiple things going on UI. So I spoke, I gave a speech. |
| 43 | | |
| 44 | MJ: | But that's where the award---OV |

29
**UNCLASSIFIED**

JF00011476

**UNCLASSIFIED**

File Number: █████████████
Disc Number: ██████

| | | |
|---|---|---|
| 1 | JF: | ---yeah. |
| 3 | MJ: | ---was it ceremony or UI happened at that event?  Okay. |
| 5 | JF: | Now you can imagine again that this is my faith tradition and I mean who am I and |
| 6 | | all a sudden receiving this.  This is very humbling, very moving. |
| 8 | MJ: | Indeed.  Um, was Baaklini or UI were they at each of those ▓▓ents do you know, or |
| 9 | | actually back it up I guess---[OV] |
| 11 | JF: | ---um--- |
| 13 | MJ: | Taking it one step. |
| 15 | JF: | I'm almost certain. |
| 17 | MJ: | Okay. |
| 19 | JF: | Both, I, I'm not sure, but I'▓▓ would have a le▓ of certainty, no, probably. |
| 21 | MJ: | Yeah, no, and I appreciate the ▓ooperati▓n |
| 23 | JF: | Yeah, almost de▓▓▓y Toufic B▓klini was there. |
| 25 | MJ: | Okay….an▓ then |
| 27 | JF: | Probably ██████ |
| 29 | MJ: | ▓▓nd ▓▓as, uh, ▓tially important question, so first at the fundraiser ██████ was |
| 30 | | there? |
| 32 | JF: | Yes. |
| 34 | MJ: | ▓u were p▓sent? |
| 36 | JF: | He pi▓▓d me up at the airport. |
| 38 | MJ: | Okay, ██████ |
| 40 | JF: | Yeah. |
| 42 | MJ: | Was, uh, Mr. Baaklini there at the fundraiser? |
| 44 | JF: | He must have been.  I'm sorry I don't remember. |

30

**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

JF00011477

**UNCLASSIFIED**

File Number: ███████████
Disc Number: ████

| | | |
|---|---|---|
| 1 | MJ: | Yeah. |
| 2 | | |
| 3 | JF: | But he…huh. |
| 4 | | |
| 5 | MJ: | I just want to separate-out my questions. |
| 6 | | |
| 7 | JF: | Don't, don't, don't hold me to that, cause I don't, don't remember. |
| 8 | | |
| 9 | MJ: | Yeah. No, qualifications are totally appropriate especiall  for something, uh, cause |
| 10 | | we're in 2015ish. Um, and then at the, the mass, do y u  member [OV] |
| 11 | | |
| 12 | JF: | It should be 2016. |
| 13 | | |
| 14 | TC: | 2016. |
| 15 | | |
| 16 | JF: | It would be early 2016. |
| 17 | | |
| 18 | MJ: | Okay and February of 2016. Uh, do you rem mber if ██  ████ was at that mass |
| 19 | | the next day? Did you s   f think they w  ld be there, but don't have an |
| 20 | | independent recollection wit  that? |
| 21 | | |
| 22 | JF: | I have an independent recollect n it i  highly likely. I, I don't, I think we got there |
| 23 | | on our own as I      because ██  ████ had taken us from the airport and helped, |
| 24 | | uh, Alexandr  also in  nsportat  n and taking us to the event. |
| 25 | | |
| 26 | MJ: | Uh huh. |
| 27 | | |
| 28 | JF: | I'm just not re   ling. No, no, no, I'm so, there was another gentleman who drove |
| 29 | | . T   eason I   member now is cause I left my cellphone in his car. |
| 30 | | |
| 31 | MJ: | Uh huh. |
| 32 | | |
| 33 | JF: | I was just UI |
| 34 | | |
| 35 | MJ: | Uh  uh |
| 36 | | |
| 37 | JF: | But I'm not recalling if he drove us at one point so I, probably. |
| 38 | | |
| 39 | MJ: | Okay. |
| 40 | | |
| 41 | JF: | But I'm not remembering. |
| 42 | | |
| 43 | MJ: | And at some point ██  ████ did transport you to places, you're just not sure which |
| 44 | | time this other person also? |

31
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: ███████████████
Disc Number: ██████

| | | |
|---|---|---|
| 1 | JF: | I totally, sorry, he picked me up at the airport I remember that UI and then drove |
| 2 | | us to the, uh, to the event. |
| 3 | | |
| 4 | MJ: | And Mr. Bowling was he present at the fundraiser, at the other? |
| 5 | | |
| 6 | JF: | Probably. |
| 7 | | |
| 8 | MJ: | Okay. Is that also something typically that Alexandria wo d at collecting checks |
| 9 | | or doing some fundraiser stuff? |
| 10 | | |
| 11 | JF: | Well, yes, but remember this is a very unique kind f thing |
| 12 | | |
| 13 | MJ: | Yeah. |
| 14 | | |
| 15 | JF: | I don't do a lot of this, so the times I h e done fun aisers I do one in Louisiana, |
| 16 | | honestly, every year. |
| 17 | | |
| 18 | MJ: | Okay. |
| 19 | | |
| 20 | JF: | My mother lives in Louisian it's k d of a fit. I done them sporadically, I've |
| 21 | | done them in Detroit. I handle all that n own. I've done them in New York, |
| 22 | | uh, I've had people with me the |
| 23 | | |
| 24 | MJ: | Okay. |
| 25 | | |
| 26 | JF: | But it's p tty unusu o me to do something of that size. |
| 27 | | |
| 28 | MJ: | Okay. |
| 29 | | |
| 30 | JF: | As I've on Dallas. |
| 31 | | |
| 32 | MJ: | So would tha mean that? [OV] |
| 33 | | |
| 34 | JF: | but beca e of the size and nature of it, I said "Alexandria [Alexandra] can you |
| 35 | | help with his"? |
| 36 | | |
| 37 | MJ: | Yeah, and so I was just saying does that also mean help by being there and? |
| 38 | | |
| 39 | JF: | Yes. |
| 40 | | |
| 41 | MJ: | Okay. |
| 42 | | |
| 43 | JF: | And coordinating the administration of getting checks and the information on |
| 44 | | people that are standard procedures. |

32
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

JF00011479

**UNCLASSIFIED**

File Number: ███████████████

Disc Number: ████████

| | | |
|---|---|---|
| MJ: | Got it.  Okay.  And then sort of backing up one a little bit to IDC itself, um, you mentioned when you first met Chagoury it was sort of in the context of, um, through Baaklini, and you had that engaging conversation, was it directly related to IDC like an event, or asking you to be a part of or UI? |
| JF: | I don't know why he was in town, I just --- |
| MJ: | ---okay--- |
| JF: | He just suggested that we should visit him more. |
| MJ: | And do you know [OV] |
| JF: | It could have been, I just don't know. |
| MJ: | Okay.  And then prior, uh, when Special ░g░ ░ Carter interviewed you, did you have an idea of what Chagoury's role was w░ IDC, you mentioned Baaklini had sort of an executive level p░ i░ or something, ░ut do you know if Chagoury had any kind connection to IDC? |
| JF: | Well, let's, let's, uh, I have no, ░m n░ trying to tell you anything other than I don't already know, b░ ░t I don't w░ t to do is say something that seem, might seem inconsistent w░th what ░old you t░ ░t night, so clear, I have no recollection of being told that G░ bert is a pa░ of IDC. |
| MJ: | Okay. |
| JF: | ░ut g░ his pro░ mity to these people--- |
| MJ: | ---yeah. |
| JF: | Given his rol░ n international affairs, I think it's a safe assumption that I knew that would pr░ bably lead an approximate to that organization somehow. |
| MJ: | Yeah. |
| JF: | I, I almost assured him. |
| MJ: | Okay. |
| JF: | Don't ask me to define that--- |
| MJ: | ---yeah--- |

33

**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: ███████████████
Disc Number: ██████

| | | |
|---|---|---|
| 2 | JF: | Cause I don't know. |
| 4 | MJ: | When and how? |
| 6 | JF: | Yeah. |
| 8 | MJ: | That's fine.  Um, and I think--- |
| 10 | JF: | It's that fair enough? |
| 12 | MJ: | And I think you also mentioned in the last interview and sort o    day, so you knew |
| 13 | | Chagoury was not a U.S. citizen, correct?  Uh— |
| 15 | JF: | Well, I thought that he wasn't a U.S. ci  en. |
| 17 | MJ: | Thought he was not a U.S. citizen? |
| 19 | JF: | Yeah. |
| 21 | MJ: | And then you, is this in 2015,   r when y  u    t him? |
| 23 | JF: | Well, again, I'm       king peop    when you meet them are you a U.S. citizen, I'm |
| 24 | | having conve  ation. |
| 26 | MJ: | Sure. |
| 28 | JF: | So he's got a    izenship as a, either refresh my memory or I went back what I |
| 29 | | arn    when I r   d about him when you guys were. |
| 31 | MJ: | Yeah. |
| 33 | JF: | Talking to m    bout it.  Uh, in Nigeria as I recall. |
| 35 | MJ: | Ok |
| 37 | JF: | Is it Nigeria, is he a citizen of Nigeria? |
| 39 | MJ: | Um, I will say that is factually correct, um, but I'm interested yeah, sort of a UI |
| 41 | JF: | But when I [OV] |
| 43 | MJ: | When you learned it [OV] |

34
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: ██████████████
Disc Number: ████████

| | | |
|---|---|---|
| JF: | I was talking to Trey I went back and looked and that either refreshed my memory, or I knew it and forgot it. |
| MJ: | Okay. |
| JF: | Um, but he is from Lebanon.  I knew he had a house in LA and I either knew that he was not a citizen or made the assumption. |
| MJ: | Okay.  And then the, uh, going back to what we were talk ng about the fundraisers, uh, how does it, when do you learn sort of how we  d   You know is there, uh, does Alexandra or Drew tell you, hey, we did gre , you g  five dollars, you got fifty dollars, you got five-hundred thousand dollars, how does   at get conveyed to you after or when in the fundraiser? |
| JF: | Well, when you go to a far way place a d take a lot  f time, it has to be worth your while. |
| MJ: | Sure. |
| JF: | So you're not gonna go trave  for a      sand dollar |
| MJ: | Yeah |
| JF: | It might be w rth to tr el for a te  thousand dollar--- |
| MJ: | ---yeah- |
| JF: | ---fundraiser.     is one, I'm sorry I was going to look before I came, but I didn't ave      ance. U   it was, it was a substantially bigger one for me because it was, I could g  ack an  look, but I think it was between thirty and forty thousand dollars. |
| MJ: | Okay, so if I  ld you it was thirty-six thousand dollars that you would be right in range? |
| JF: | UI |
| MJ: | Um, and how does that, do have a recollection of sort how that's conveyed to you, or did you have a conversation right after with, uh, Alexandra or Drew like hey, there's a lot of people there?  How did the checks come in or? |
| JF: | Of course, that's normal. |

**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

JF00011482

**UNCLASSIFIED**

File Number: ███████████

Disc Number: ██████

| | | |
|---|---|---|
| 1 | MJ: | Yeah, and at some point sort of just try to identify how early on you learned that |
| 2 | | oh, it was successful, it wasn't a bust, we didn't waste our trip to LA. I know you're |
| 3 | | doing a couple other things, but--- |
| 4 | | |
| 5 | JF: | I don't remember but it must have been proximate to that. |
| 6 | | |
| 7 | MJ: | Okay and in your sort of assessment was? |
| 8 | | |
| 9 | JF: | Remember Alexandria was handling the checks and all    that. |
| 10 | | |
| 11 | MJ: | Sure, um that's why I figured you would have talk  d to som  ne about, "Hey, you |
| 12 | | know, was it worth our time or it's great or we should come b  k?"  So it sounds |
| 13 | | like at some point you have do have some co  ersation to that. |
| 14 | | |
| 15 | JF: | UI I have some conversations with them saying you know it's got to be worthwhile |
| 16 | | to go there. |
| 17 | | |
| 18 | MJ: | Sure. |
| 19 | | |
| 20 | JF: | I mean that's what you, that    what y    do when y   're raising funds. |
| 21 | | |
| 22 | MJ: | Yeah and so at some point that  ou l  rned that it seemed it was worthwhile? |
| 23 | | |
| 24 | JF: | Yeah. |
| 25 | | |
| 26 | MJ: | Okay. U   and did   u h  ve a sens  of who to attribute that to, meaning, um, you |
| 27 | | went to LA um   meone s id   unclear who, Drew and Alexandra sort of did. |
| 28 | | Drew and Al   ndra and maybe Toufic sort of set up this fundraiser right? And |
| 29 | | en    ds up t   t it's, uh, we have the, uh, cha, cha, cha, flyer, but it basically |
| 30 | | says it's ████████ d you mentioned the other name. |
| 31 | | |
| 32 | JF: | Chagoury. ██████ [PH] |
| 33 | | |
| 34 | MJ: | they are  ou know, the hosted, I know something about fundraising. |
| 35 | | |
| 36 | JF: | Can I  e it? |
| 37 | | |
| 38 | MJ: | Sure.  Let me just. |
| 39 | | |
| 40 | JF: | I remember if people put out their own flyer without us seeing it, we don't have to |
| 41 | | approve it.  If I see it myself, there has to be a disclaimer--- |
| 42 | | |
| 43 | MJ: | Sure--- |
| 44 | | |

36

**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: ▓▓▓▓▓▓▓▓▓
Disc Number: ▓▓▓

| | | |
|---|---|---|
| 1 | JF: | ---at the bottom. |
| 3 | MJ: | Yeah, so this one came from Kendrick [PH]. |
| 5 | JF: | Okay. |
| 7 | MJ: | Jenkins.  There's a note with, uh, do you [OV] |
| 9 | TC: | I'll give it you. |
| 11 | MJ: | With the page number. |
| 13 | TC: | It's the slide |
| 15 | JF: | You can see the disclaimers at the bott m. |
| 17 | MJ: | So that looks like something that would ha  c me from [OV] |
| 19 | JF: | That's the standard procedu |
| 21 | MJ: | You know, you highlighted th  point w  h    ints out. |
| 23 | TC: | It's in the Powe |
| 25 | JF: | Um, do ha  e it Trey? |
| 27 | MJ: | And so the  my q  stion is you make this trip to LA sort of maybe sight unseen or not sure how     going to work out, but if it works out well, do you have a sense of ho      ank for   t, or hey, this is great, we should do it again when like you said I'm runni   every    o years basically, we need to do this again.  Who was your sense of, to,  ain, either thank or make sure let's do that again some time? |
| 33 | JF: | Well, I thank    everybody who was there, it's what we do. |
| 35 | MJ: | Su |
| 37 | TG: | Can I ask you one question? |
| 39 | MJ: | Yeah. |
| 41 | TG: | For a thirty-six thousand dollar fundraiser, what would you have netted?  Do you have to pay the fundraiser? |
| 44 | JF: | Yeah. |

37
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: ▮▮▮▮▮▮▮▮
Disc Number: ▮▮▮▮

| | | |
|---|---|---|
| 2 | TG: | Around 4 percent. |
| 4 | JF: | We paid Alexandra something, obviously UI her expenses. |
| 6 | TC: | You were working like one, or 8 or however?  It's just an exhibit. |
| 8 | TG: | She gets a percentage of it. |
| 10 | JF: | Right.  Of what Trey is UI right? |
| 12 | MJ: | Right. |
| 14 | TG: | And your own expenses to travel and fly |
| 16 | JF: | Right. |
| 18 | TG: | Did you make any phone calls to potential cu   omers in connection with this fund |
| 19 | | UI?  So that was out-source       whoever the hos   were? |
| 21 | JF: | Right. |
| 23 | TG: | For whoever yo           draiser wa |
| 25 | JF: | Right. |
| 27 | MJ: | Okay and t   n did you have a c ntract with Kendrick [PH], like is that, is there a |
| 28 | | commission o    rcentage like? |
| 30 | JF: | Yes. |
| 32 | MJ: | Okay, so that    probably in there somewhere? |
| 34 | JF: |    re, I'm ju   not recalling it. |
| 36 | MJ: | Yeah,  o--- |
| 38 | JF: | Yeah, I mean we, huh, I can't remember Trey. |
| 40 | MJ: | Um. |
| 42 | JF: | It's probably 10 percent of what's raised, plus her monthly fee.  I think that was our |
| 43 | | contract, 10 percent of what's raised, plus her monthly fee. |
| 44 | MJ: | Okay.  And where, um, where did you stay?  You were there for a couple of days. |

38

**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: ███████████

Disc Number: ██████

| | | |
|---|---|---|
| 2 | JF: | Right.  Okay.  You guys got to understand something.  I try to save money whenever |
| 3 | | I can. |
| 5 | MJ: | Sure. |
| 7 | JF: | I stayed with an old friend of mine named Matt Malic [PH] on his couch. |
| 9 | MJ: | Okay.  I've, I've heard some politics. |
| 11 | JF: | Have you seen the movie "Silence?" |
| 13 | MJ: | I don't think so. |
| 15 | JF: | Who is the, there's a controversy over  e filmmake   Scor, uh, Scorsese. |
| 17 | MJ: | UI |
| 19 | JF: | It's his last film. |
| 21 | MJ: | Okay. |
| 23 | JF: | So Matt had som    's a hunk o    fellow and has some role in that film. |
| 25 | MJ: | Okay. |
| 27 | JF: | He gave m   he T  hirt. |
| 29 | MJ: |     aug |
| 31 | JF: | If we can tak   UI. |
| 33 | MJ: | Yeah. |
| 35 | JF: | T-s  rts f   example. |
| 37 | MJ: | I'll note that for the record. |
| 39 | JF: | [laughs] |
| 41 | MJ: | Okay, um--- |
| 43 | TG: | Would you guys mind, I want to get UI? |

39

**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

JF00011486

**UNCLASSIFIED**

File Number: ███████████
Disc Number: █████

| | | |
|---|---|---|
| 1 | MJ: | Sure, yeah, take your time. |
| 3 | TG: | All-right. |
| 5 | MJ: | Um, so in addition to sort of, you know, thanking people in person, I'm just trying to get a sense of, uh, if you wanted to do the same thing, have a similar or more successful Los Angeles fundraiser, who would you go to set up something again? |
| 9 | JF: | Um, well I haven't. |
| 11 | MJ: | Uh huh. |
| 13 | JF: | Except with, with one exception, um, the, th█ was one gentlem█ who we stayed in touch with, he's a young man, actually █m almost certain we h█ dinner with him…Eli Kai [PH], um, he helped me █nice young █usinessman and he probably gave to me after that a year or two later, █thousa█ dollars. |
| 18 | MJ: | Okay. |
| 20 | JF: | But he's the only one I'm a█re of █that list tha█ █as given me any UI.  Toufic himself may have.  Uh. |
| 23 | MJ: | Okay, and Eli K█ █E-l-i |
| 25 | JF: | K-a-i as I █call correc█y. |
| 27 | MJ: | And if, tho█h, in addition to j█t individual donors if you want to have another fundraiser, wo█ you go back to ███████ or ███████ [PH], or would you just █k A█andria, █Hey, whatever you did, do it again?" How would that sort of work? |
| 32 | JF: | Well, I did ha█ that conversation with ███ um, ██████ |
| 34 | MJ: | █kay. |
| 36 | JF: | In 201█ I went back and looked to make sure I talked and I now got those dates right. |
| 39 | TC: | Oh, all-right. |
| 41 | JF: | And we had that conversation.  Now he, there was some dynamic in which he was contacted…he's, he went to med school in Nebraska as I recall, so this a Nebraska connection. |

40
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: ▓▓▓▓▓▓▓▓▓
Disc Number: ▓▓▓▓

| | | |
|---|---|---|
| MJ: | Okay. | |
| | | |
| JF: | So he has, he was either coming to see some relatives and wanted to try to get together with a football and I couldn't, but back to your point thinking, okay, maybe I ought to do something again in LA...we talked about it. | |
| | | |
| MJ: | And you mentioned that was when, in 2018? | |
| | | |
| JF: | It was early. | |
| | | |
| MJ: | Okay.   And was, it sounded like so was he visiting   was than in-person conversation, phone, email? | |
| | | |
| JF: | It was phone. | |
| | | |
| MJ: | Okay.  And during that conversation,  y sort    details worked out, or sort of like "Hey, um, may I look for your he  a  in, or you know, would you be interested", or what sort of actual conversation  ook place if you remember, or what you remember? | |
| | | |
| JF: | Um, I remember asking him i  e would        rested in doing this. | |
| | | |
| MJ: | Okay.  How did       pond if yo    member? | |
| | | |
| JF: | This is, thi  is where T   y and I ha    alked. | |
| | | |
| MJ: | Okay. | |
| | | |
| JF: |    m,      be wan  g to provide some additional some information to you. | |
| | | |
| MJ: | Okay, I'm re  dy if you are. | |
| | | |
| JF: | He said we c   ld, he basically, I'm not really that clear on the exact words, but he     id the am  unts, as I recall, the amounts wouldn't be as large because Gilbert     wo   t be  nvolved. | |
| | | |
| MJ: | Um, and that was him in response to you asking about another fundraiser? | |
| | | |
| JF: | Yeah. | |
| | | |
| MJ: | Okay.  What did, what did that mean and actually so what did he say again, sort of tracked but? | |

41
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: ███████████
Disc Number: ███████

| | | |
|---|---|---|
| JF: | Well, I actually because I was concerned about the comment UI it to my wife and talked to her about it and she remembers a little bit differently. |
| MJ: | Okay. |
| JF: | He said he would ask, have to ask Gilbert. I remember it as him saying the amounts won't be as large. |
| MJ: | Okay. Um, it sounds like to me, but I don't put words in our mouth relating to the fundraiser that you had, he had I guess co-hosted in 2 |
| JF: | Right. |
| MJ: | And so how did you interpret that, um, from your prospective? |
| JF: | It, it caused me concern. |
| MJ: | And can you tell? |
| JF: | Of course I didn't know it. I may ha    UI |
| MJ: | Okay. And at that time, you so   of    swered this question before, but you at least assumed or knew       Chagoury, G lbert was a Foreign National and? |
| JF: | Of course |
| MJ: | Oh [OV] |
| JF: |     ook    t a set    assumptions yeah. |
| MJ: | Okay and I   make some more assumptions, but correct me if I'm wrong, you're aware that Fo   ign Nationals can't contribute to campaigns or PACS--- |
| JF: |     s--- |
| MJ | for? |
| JF: | He [Todd] asked me that question directly. |
| MJ: | Okay. |
| JF: | And he said how are you, how are you aware of it? I thought this was a peculiar line of questioning from you [Todd]. |

42
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: ███████████████
Disc Number: ██████

| | | |
|---|---|---|
| MJ: | Uh huh. | |
| JF: | I said "it's the law." I mean I'm a lawmaker, we have that on our disclaimer. | |
| MJ: | Sure. | |
| JF: | And this is what you have to do to be aware of these things so. | |
| MJ: | And it's a peculiar question, but definitely one that, uh, w  always ask because, uh, it is part of what individuals are interested in, in terms  f  e knowledge of the law. | |
| JF: | Yeah. | |
| MJ: | And when and sort of where it comes from  Some people want to ju  know it, um, but are there ethics trainings, are there  ou know, is  t something [OV] | |
| JF: | The treasurer's mainly. | |
| MJ: | And what does it [OV] | |
| JF: | It's first they're running for o  ce. | |
| MJ: | And [OV] | |
| JF: | Do you kn  w how mu  h time you  ve to serve | |
| MJ: | [laughs] | |
| JF: |      try    to get     to speed on all this stuff?  I read the treasurer's manual that anybody  o come  nto the campaign, I say "read the treasurer's manual." | |
| MJ: | Okay, so, um | |
| JF: |     would say    a Federal Election Commission document, you could go look it up yo  elf  d it's, I don't know how many pages it is now, but it's a lot. | |
| MJ: | Um [OV] | |
| JF: | And the reason I ask people to do that is to sensitize, I mean you can't remember every line. | |
| MJ: | Sure | |
| JF: | But if you sensitize yourself into warnings signs. | |

43

**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

JF00011490

**UNCLASSIFIED**

File Number:
Disc Number:

| | | |
|---|---|---|
| 1 | MJ: | Yeah and that there's a lot of rules and things to look out for. |
| 2 | | |
| 3 | JF: | You can't use intu, intuition on this business, you can't do that. |
| 4 | | |
| 5 | MJ: | Got it.  Um, so it sounds like you're very well aware of the rules, including the |
| 6 | | foreign national one. |
| 7 | | |
| 8 | JF: | Yeah. |
| 9 | | |
| 10 | MJ: | And so when ▇▇▇ responded either something ab u  he money, either it was |
| 11 | | about not the same amount of money, or having  o talk    Gilbert, which ever |
| 12 | | version. |
| 13 | | |
| 14 | JF: | Yeah. |
| 15 | | |
| 16 | MJ: | Um, did that give you reason to believ  hat Gilb rt had some way, had a role in |
| 17 | | the first fundraiser? |
| 18 | | |
| 19 | JF: | It caused me concern. |
| 20 | | |
| 21 | MJ: | Uh huh, about what? |
| 22 | | |
| 23 | JF: | That. |
| 24 | | |
| 25 | MJ: | Okay. |
| 26 | | |
| 27 | TG: | UI your po |
| 28 | | |
| 29 | MJ: | kay  nd wha  nd did, would your wife participate or did you talk to you wife, |
| 30 | | it sounds  e your  fe sort of heard part of the conversation? |
| 31 | | |
| 32 | JF: | No, no, I wen  o her afterward. |
| 33 | | |
| 34 | MJ: | kay. |
| 35 | | |
| 36 | JF: | I stum  d her. |
| 37 | | |
| 38 | MJ: | Okay.  Um, and then take me through that you have the, I guess let's finish the |
| 39 | | conversation with, um, ▇▇ ▇▇▇▇  He gets on the phone, he says something about |
| 40 | | Gilbert in relation to the first fundraiser, how does the rest of the conversation go? |
| 41 | | |
| 42 | JF: | Uh, again, that was discomforting to me so--- |
| 43 | | |
| 44 | MJ: | ---okay--- |

44

**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: █████████████████
Disc Number: ██████████

| | | |
|---|---|---|
| 1 | JF: | ---so I ended the conversation. |
| 3 | MJ: | Um, did he clarify or say anything else, or provide any more details like, "Hey?" |
| 5 | JF: | No, it was just a UI, and this is, I think this is part, this is why talking about the fullness of that weekend was important, cause they were different types of events. |
| 8 | MJ: | Yeah, you had a lot going on. |
| 10 | JF: | Yeah. |
| 12 | MJ: | Um, let me just see one thing would be…when and they you  ay have said this, when is this conversation with, um, █████ the fundraiser's i  February 2016, according to the flyer. |
| 16 | JF: | Yeah, it's about two years later. I don't  membe  xactly, but I have an email from my campaign aide at the time. |
| 19 | MJ: | Okay. |
| 21 | JF: | And frankly, a lot of members  f congr  s  big political operations, I do not. |
| 23 | MJ: | Okay. |
| 25 | JF: | My policy work has be  n my politi |
| 27 | TG: | The enviro   ent  e re living in  s probably going to have to change. |
| 29 | JF: |     hat    t your p  blem, it's my problem. |
| 31 | MJ: | Okay. |
| 33 | JF: | So my aide, b  ause I told him as we were sort of projecting out okay, how do we  ise enough money this year, maybe we ought go back to LA? |
| 36 | MJ: | Sure. |
| 38 | JF: | There's, I went back and looked through my emails, there was an email from him saying "Do you want me to contact the LA folks?" He might have said ███ ████ as well, I don't remember but and I said "No" that we're not going to do that. |
| 42 | MJ: | And that was after this phone call with? |
| 44 | JF: | Yeah. |

45
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: ███████████
Disc Number: ██████

| | | |
|---|---|---|
| 1 | MJ: | Okay, got it. |
| 3 | JF: | Well, no, there were would be a couple of emails, cause again we were working on |
| 4 | | trying to lay out a [OV] |
| 6 | MJ: | Yeah |
| 8 | JF: | How are going to meet fundraising goes through the year? And why don't we LA |
| 9 | | on the list, been a couple of years. I can't remember if I h d two conversations with |
| 10 | | ██ ████ about a football game earlier, or a footbal g e in the middle of that, |
| 11 | | this one, I just don't remember, but I do remember his com ent. |
| 13 | MJ: | Okay, um, because it stuck out to you and ca ed you concern. |
| 15 | JF: | Yes sir. |
| 17 | MJ: | Okay and then it also caused you to eithe ak action, or sort of take inaction in |
| 18 | | terms of setting something up in LA? It sou s like you were doing some laying |
| 19 | | the ground work with you paign aide an then at some point during that |
| 20 | | process, the call happens an then y instruct the ide, "No, or just forget about |
| 21 | | it?" |
| 23 | JF: | No. |
| 25 | MJ: | Or, okay |
| 27 | JF: | No, I just, I ight ave an emai n that. I just know we're not going to do that. |
| 29 | MJ: | m, u do ha an email on that and the campaign aide's name, that would be |
| 30 | | helpful, u for a t e-frame. Do you know the member, I guess you know the |
| 31 | | name? |
| 33 | JF: | Yeah, Lucas enz, but he's no longer with me. |
| 35 | MJ: | Ok |
| 37 | JF: | Again, you're, I asked you not to project, but these are young people. |
| 39 | MJ: | Yeah. |
| 41 | JF: | I deal with the functions. |
| 43 | MJ: | Sure. |

46
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

JF00011493

**UNCLASSIFIED**

File Number: ██████████████
Disc Number: ██████

| | | |
|---|---|---|
| 1 | JF: | In the office, so he's not going to, again, it was a passing thing as we were trying |
| 2 | | to figure out, okay, what is the year look like in terms of fundraising as best I recall |
| 3 | | cause it's just normal conversation. |
| 4 | | |
| 5 | MJ: | Sure. |
| 6 | | |
| 7 | JF: | And so he, he had an email back to me "Okay, what about LA, do you want me to |
| 8 | | contact them"? |
| 9 | | |
| 10 | MJ: | Okay. |
| 11 | | |
| 12 | JF: | I said, "No, I don't." |
| 13 | | |
| 14 | MJ: | Okay, yeah, if that isn't an email. |
| 15 | | |
| 16 | JF: | Some, something like that. |
| 17 | | |
| 18 | MJ: | Sure, that is an email we are interested in…um   You don't have to do it right now, |
| 19 | | but it's. |
| 20 | | |
| 21 | TC: | The spelling of Wentz would    ? |
| 22 | | |
| 23 | JF: | W-e-n-t-z. |
| 24 | | |
| 25 | TC: | Wentz?  O  ay.  Germa |
| 26 | | |
| 27 | EC: | Like Carlo  Went |
| 28 | | |
| 29 | TC: | he s      UI one |
| 30 | | |
| 31 | EC: | UI |
| 32 | | |
| 33 | TC: | Carlos Wentz was a great quarterback. |
| 34 | | |
| 35 | AC: | Hu |
| 36 | | |
| 37 | JF: | Um, some of these email, older emails are getting harder to find. |
| 38 | | |
| 39 | MJ: | Okay, yeah, this is--- |
| 40 | | |
| 41 | TC: | ---Is this on your house email or a personal email? |
| 42 | | |
| 43 | JF: | No….that would be illegal. |
| 44 | | |

47

**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: ███████████
Disc Number: ██████

| | | |
|---|---|---|
| 1 | TC: | Oh, no, I'm just asking. |
| 3 | TG: | That would be a violation of House rules. |
| 5 | TC: | House rules, okay. |
| 7 | TG: | UI |
| 9 | TC: | I'm not trying snitch you out, I'm just asking. |
| 11 | TG: | House rule.  Well, you UI |
| 13 | TC: | I don't know that, I don't know the House rul s, so it's not my fa t |
| 15 | TG: | UI |
| 17 | TC: | Okay. |
| 19 | TG: | House rules. |
| 21 | JF: | So okay I have one here for f m 2017  o  Luke, so maybe we might be able to go back that far. |
| 24 | MJ: | Yeah, and if ou can j t, do yo  have the email?  You sent it from an email he responded ith…the a dress. |
| 27 | TG: | Can I ask t  con essman so t t you know the conversation that he had.  What else did you d ter that content was made by ██ ███████ |
| 30 | MJ: | I'm sorry,  n I get  email addresses real quick and I can go to that UI? |
| 32 | JF: | It's not comin  up. |
| 34 | MJ: | kay. |
| 36 | JF: | It's sp ning. |
| 38 | MJ: | Okay, then yeah we'll…got it, yeah, I'm familiar with that.  Uh, okay, we can. |
| 40 | JF: | Yeah, so I found that discomforting so I called and had the D.C. attorney, Federal Election Commission attorney. |

48
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: █████████████
Disc Number: ████████

| | | |
|---|---|---|
| 1 | MJ: | Okay, um, and is that a conversation, obviously that's probably privileged, but one |
| 2 | | for you to wave and one we'd be interested in.  So I don't know if you guys talked |
| 3 | | about that, uh, but? |
| 4 | | |
| 5 | TG: | I think you want them to extenuate the privilege attaches in conversation you had |
| 6 | | with the FDC lawyer I think you want to wave it and tell them about the |
| 7 | | conversation. |
| 8 | | |
| 9 | JF: | So I called her and I UI, so I called her again, I'm hearin  something that concerns |
| 10 | | me.  I'm sensitive to these dynamics and asked her  r  ctive on this.  Um, she |
| 11 | | was the former lawyer at the National Republican  ongres  nal Committee.  So I |
| 12 | | turned to her [OV] |
| 13 | | |
| 14 | MJ: | I'm sorry, her name? |
| 15 | | |
| 16 | JF: | Jennifer Hurst, Furst.  F-u-r-s-t. |
| 17 | | |
| 18 | MJ: | Okay. |
| 19 | | |
| 20 | JF: | I told her what I just told yo  basica     nd, um, sh   aid let me, let me on that and |
| 21 | | again, I told my chief of staff   well an  s   alled back and through my chief of |
| 22 | | staff related me what recours  is here here, you follow the standard set of |
| 23 | | procedures that       be normal    ain, I didn't have the conversation directly with |
| 24 | | her. |
| 25 | | |
| 26 | MJ: | Who wa  your Chief   St  ff at the time? |
| 27 | | |
| 28 | JF: | Reyn Archer,      still is.  R-e-y-n  A-r-c-h-e-r. |
| 29 | | |
| 30 | EC: | Sorry, ho  do you s   ll that first name again? |
| 31 | | |
| 32 | JF: | R-e-y-n. |
| 33 | | |
| 34 | EC: |     kay, thank  ou. |
| 35 | | |
| 36 | MJ: | And,   , you say Reyn was a man or a woman? |
| 37 | | |
| 38 | JF: | Man. |
| 39 | | |
| 40 | MJ: | Mr. Archer reports back to you that first said basically, uh, you know, what are you |
| 41 | | supposed to do about it?  Okay, um, and then what, what if anything do you do after |
| 42 | | hearing that? |
| 43 | | |
| 44 | JF: | I don't. |

49
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: ▮▮▮▮▮▮▮▮▮
Disc Number: ▮▮▮▮

| | | |
|---|---|---|
| 1 | MJ: | Okay.  Um, do you ever have any conversations with Toufic Baaklini about, 'Hey, you set up a fundraiser that now seems a little weird to me", or "Hey you guys seem a little weird to me."  Do you have any conversation with Baaklini about? |
| 5 | JF: | No. |
| 7 | MJ: | Okay.  Um, same question for Drew, or, I'll just take one at a time.  Drew, sort of the same question, anything? |
| 10 | JF: | UI |
| 12 | MJ: | Okay.  Uh, any follow up with Alexandria about have do you s    up this fundraiser, it's great, but now I have some issues with it? |
| 15 | JF: | No. |
| 17 | MJ: | Okay.  So it would be just Ms. Furst and M   A   her, then maybe your, I guess your wife to some extent?  I got it.  Um--- |
| 20 | TG: | ---the U.S. Attorney used t    wor  "weird," um    re you aware of any of the donations from the event in    lifornia w    from anyone not legally entitled to donate to you? |
| 24 | JF: | No.  It's a sta  dard [O |
| 26 | TG: | Are tho   donations n   y way d fferent than you do fundraisers in Lincoln, Nebraska? |
| 29 | JF: |    o, i     ll the st   dard process.  People come, you try to give them a check, get a check fro   them o   he spot, or they donate on-line and you try to collect their name and th    uh, employer. |
| 33 | MJ: | And [OV] |
| 35 | JF: | Th  discl  mer is on the UI--- |
| 37 | MJ: | ---yeah, pretty--- |
| 39 | JF: | ---you're not, that's what you do.  Now, the other thing I do honestly is every night my treasurer and accountant does the Federal Election Commission report and sends it to me two weeks ahead of time and I review it line by line and I say why is this there?  Why isn't this there?  I do that myself. |
| 44 | MJ: | Okay. |

50

**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: ████████████

Disc Number: ████

| | | |
|---|---|---|
| TC: | And your accountant's name? | |
| JF: | Steve Ralls, R-a-l-l-s.  He's technically not an accountant, but he's the treasurer. | |
| MJ: | So it sound like you're pretty in the weeds.  It sounds like you have a small operation you mentioned a few times --- | |
| JF: | ---right--- | |
| MJ: | ---and this is one of the things that you're in the we ds on, s t of the, not even sort of UI | |
| JF: | It's also intentional that to touch it to mak  sure mistakes aren't ma | |
| MJ: | Got it.  And, um, and we mentioned t  t admo tions are the laws on that, uh, donation form and I think you talked abou  hi  before with Special Agent Carter, conduit contributions, you're familiar with  nating in the name of another, or reimbursing someone, uh, i  i  al? | |
| JF: | Yes, I would be aware of that | |
| MJ: | Okay. | |
| JF: | Now, not b cause I've  ad experie  e with that, or because this is top of mind and anything  ke this be  s  verything about this event was standard and lovely and engaging a   peo e being gene us to me. | |
| MJ: | ot i   d so tha  nswers my question, but put a finer point it, that's something you knew  fore all  f this, right, before 2016? | |
| JF: | Well, again,  'm not understanding the intentionality of your question why wouldn't I kn w that?  I'm a member of the United States Congress. | |
| MJ: | Yo  d b  urprised, that's what I will tell you.  Not all, not all--- | |
| JF: | I guess it's just not my world. | |
| MJ: | Yeah, you would be surprised. | |
| TG: | So the UI, you, uh, were a lawyer at the time, strongly admonitions were not UI? | |
| JF: | Correct. | |

51
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS                                                          JF00011498

**UNCLASSIFIED**

File Number: ████████████
Disc Number: ██████

| | | |
|---|---|---|
| 1 | MJ: | Okay. |
| 3 | JF: | Now you were asking me, I think Todd when you were at the house you asked me how I knew that? |
| 6 | TC: | Correct. |
| 8 | JF: | Back to that early question and how am I supposed to answer how I knew that?  I mean it's my obligation to know that.  I'm a lawmaker- |
| 11 | MJ: | ---sure--- |
| 13 | JF: | ---in charge of a political campaign.  I have spent significant time in the FEC manual. |
| 16 | MJ: | Okay |
| 18 | JF: | Federal Election Commission Manual especially in the beginning to make sure; in fact, when I, this chief of staff came in, he came in from the outside so the first thing we did is I had him sit down with the ethics committee and I said I want you to explain to him how rules work around here because a lot of times people think they can just use intuition. |
| 24 | MJ: | Uh huh. |
| 26 | JF: | That's not the right |
| 28 | MJ: | No  that's fair hm, yeah and I think [OV] |
| 30 | JF: | So you're driving in a very narrow point that is hard for me to answer, it's just part of what I know. |
| 33 | MJ: | Okay |
| 35 | JF: | How do I identify, how do I identify how I know that, I just UI |
| 37 | AK: | Do you have prior experience at any time during the course where you, where you received a contribution that turned out to be improper in one way or the other for any reason? |
| 41 | JF: | As a member of Congress, I have turned down contributions.  I have sent them back. I have shredded them. |
| 44 | AK: | And like sending a contribution back, how does that come up, or how did that arise? |

52

**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: ████████████

Disc Number: ████

| | | |
|---|---|---|
| 1 | JF: | I'll give you an example just last fall I didn't send it back, I just didn't cash it, which |
| 2 | | we can also do. |
| 3 | | |
| 4 | AK: | Uh huh. |
| 5 | | |
| 6 | JF: | We can just ignore it. I didn't talk to Jennifer first about that, now it's an earlier |
| 7 | | thing, some, something came in that I wasn't comfortable with. So I write a letter |
| 8 | | to Google about the problem that they have of child children's access to |
| 9 | | inappropriate websites and what their policy is and it's a formal letter to them, along |
| 10 | | with a Democrat member. I get a check in the mail from  ogle, right approximate |
| 11 | | to that and I'm like --- |
| 12 | | |
| 13 | AK: | Hmm. |
| 14 | | |
| 15 | JF: | I'm not cashing that. |
| 16 | | |
| 17 | AK: | Uh huh. |
| 18 | | |
| 19 | JF: | That's an example. |
| 20 | | |
| 21 | AK: | Uh huh. |
| 22 | | |
| 23 | JF: | So I don't have      ntory of  i  in my head, but occasionally I'll do it because |
| 24 | | I did it the oth r day a  ally. |
| 25 | | |
| 26 | TG: | So the d  rict attorn   is UI you returned other checks? |
| 27 | | |
| 28 | JF: | Yes…or shre   d. |
| 29 | | |
| 30 | AK: | And if yo   nd if y   receive a contribution that you later find out is improper for |
| 31 | | one reason o  another, is there, is there a protocol for that within the UI? |
| 32 | | |
| 33 | JF: | And no this i  why part of this I just--- |
| 34 | | |
| 35 | AK: | ---   huh |
| 36 | | |
| 37 | JF: | ---called the attorney. |
| 38 | | |
| 39 | AK: | Uh huh. And then did she agree? |
| 40 | | |
| 41 | JF: | Two years down the road from the event. |
| 42 | | |
| 43 | MJ: | And yeah, so did she explain sort of what that process would be, or sort of she has |
| 44 | | not enough data to give you advice on what to do with it? |

53

**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: ████████████████

Disc Number: ████████

| | | |
|---|---|---|
| 1 | JF: | I didn't have the direct conversation [OV] |
| 3 | MJ: | that's right--- |
| 5 | JF: | ---the second conversation. |
| 7 | MJ: | All right, um, was one of your [OV] |
| 9 | JF: | It, it, now it's my understanding there's an obligation to  o what you just said. |
| 11 | AK: | Meaning what? |
| 13 | JF: | To return [OV] |
| 15 | AK: | Oh |
| 17 | JF: | a botch for the improper thing a couple  f   ars ago UI that was the advice, recourse. |
| 20 | AK: | So was it your understandin   that i    s the pass     of time influenced the, the recourse?  I mean when you   y it's a   up   of years later, was it the fact that it was couple of years later that m de a   ifference of whether the checks would have been returned? |
| 25 | JF: | Well, you  nswered th  question fo  me. |
| 27 | AK: | I'm not try     to  I m just trying  o answer a quest, ask questions [OV] and UI put this in your m   h. |
| 30 | TG: | What wo      you, w  t would you advise? |
| 32 | AK: | Uh huh. In te   s of what?  You, you…I think. |
| 34 | TG: |    t a point  u had the conversation with the FEC lawyer, were you aware that any of    do   tions from California were illicit? |
| 37 | JF: | No.  But I heard a comment that concerned me. |
| 39 | AK: | Right, you were concerned that he may have been improper. |
| 41 | JF: | But I heard a comment that concerned me. |
| 43 | AK: | Right. |

54

**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: ████████████

Disc Number: ██████

| | | |
|---|---|---|
| 1 | JF: | That's different than the way you just characterized it. |
| 3 | AK: | Okay, well, okay. |
| 5 | MJ: | But [OV] what |
| 7 | AK: | I'm not trying to mischaracterize what you were saying, but you were concerned about the contributions. |
| 10 | EC: | Could I ask how you presented this UI ? |
| 12 | JF: | I'm concerned about the word. |
| 14 | MJ: | Yeah, but [OV]--- |
| 16 | JF: | ---that were used. |
| 18 | MJ: | Let him answer. |
| 20 | TG: | In that conversation. |
| 22 | MJ: | And what was the concern abo    the    ords? |
| 24 | JF: | The amounts    ouldn    e as larg    nough, or as my wife characterized it, Gilbert wouldn't b    involved  Having a    sic understanding that Gilbert was a foreign national    mehow, a    n it's just a UI. |
| 28 | MJ: | And I guess, s    guess we're still saying so the concern would be that if the what ████    ld you    the phone that Gilbert has some role in the fundraiser which [OV] |
| 32 | JF: | I didn't say th  . |
| 34 | MJ: |    exactly    o we're talking about your concern. |
| 36 | JF: | Right |
| 38 | MJ: | So you just, you're, it seems like you're going up to the point and the next obvious question is your concern was that if Chagoury contributed, it would be illegal.  He didn't say that, but you're just talking about your concern and so you keep stating back the facts of what you're concerned about, but why?  Is it because if Chagoury was in involved in the fundraiser it would have been those donations would have been? |
| 44 | JF: | Yeah, that's the underline pre-conditions for the concern. |

55
**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: ████████████
Disc Number: ████████

| | | |
|---|---|---|
| MJ: | Yeah, that's what I think we were just wanting to clarify.  What were you going, sorry? | |
| AK: | Oh, no, no, I got it congressman, thank you. | |
| MJ: | Okay and then, um, back to the conversation you mentioned it sort of, how long was it, UI I know it's a 2018? | |
| JF: | How long was what? | |
| MJ: | The conversation with ██ ██████ it sounds lik  there was som  initial. | |
| JF: | It was brief. | |
| MJ: | Okay. And from your recollection [OV] | |
| JF: | UI not involved, I don't. | |
| MJ: | UI | |
| JF: | I don't really remember. | |
| MJ: | Yeah and it's not a tim  test, but s  t of did judge, or evaluate the judicatory of the conversati n or the pro  ress once i  ets this Gilbert, again, I'll say weird, however you wan  o concerni  c  mment to Gilbert. | |
| JF: | So Trey's rais  a point of order here about your use of the word weird. | |
| MJ: | Yeah. | |
| JF: | And I want to know why you're doing that and I want, I think that's the reason to think why yo  re using that word. | |
| MJ: | Ok  ho  about concerning, cause you said? | |
| JF: | Yeah. | |
| MJ: | Yeah, I was saying weird because that's just the way I talk. | |
| TC: | UI unusual, I mean it's just [OV] | |
| MJ: | Just use your words. | |

56
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: ████████████

Disc Number: ██████

| | | |
|---|---|---|
| 1 | TG: | I'm not trying to get him to use a different word, my point is you were not at the |
| 2 | | time, aware of any illicit donations? |
| 4 | JF: | Absolutely not. |
| 6 | TG: | And you are even now not aware of any illicit donation? |
| 8 | JF: | Correct. |
| 10 | TG: | And if you were, you would return it? |
| 12 | JF: | Of course. |
| 14 | TG: | So if there is a weird donation, uh, their qu  tion is what is, or their th  ght process, |
| 15 | | is where is your duty to investigate? Yo   hear a com  ent and your point is I didn't |
| 16 | | have any-more events, that was how I a  ed on it   I cancelled any other events in |
| 17 | | California, does that make sense? |
| 19 | JF: | Yes, or didn't even pursue t  e    portunity to pla  events. |
| 21 | MJ: | And you stopped that because   f a conc  n      comment by ██ ████ |
| 23 | JF: | Yes. |
| 25 | MJ: | After that  oncerning c  mment wa  made, did you end the conversation? |
| 27 | JF: | Yes. |
| 29 | MJ: |   kay  During th   conversation, did ██ █████ tell you that Toufic Baaklini had |
| 30 | | given ██ █████ th  y-thousand dollars cash to help fund your fundraiser? |
| 32 | JF: | No. |
| 34 | MJ: |  he [OV] |
| 36 | TG: | Are y  telling me that's what happened? |
| 38 | MJ: | I'm asking you. |
| 40 | JF: | No. |
| 42 | MJ: | And had he told you that, that again seems more, even more concerning right? |
| 44 | JF: | No, that would have been horrifying. |

57

**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: ██████████████
Disc Number: ████████

| | | |
|---|---|---|
| 1 | MJ: | Okay. So if [OV] |
| 3 | JF: | I was in the right manner. |
| 5 | MJ: | So I'll use in your words again to try to keep the semantics aside, it would have horrifying. |
| 8 | JF: | That's weird. |
| 10 | MJ: | That's horrifying if ██ ████ told you that Toufi   aklini gave him thirty-thousand dollars in cash to fund your fundraiser th   would   ve been horrifying to you? |
| 14 | JF: | Yes. |
| 16 | MJ: | Okay, and in that scenario would have y u told th  FEC lawyer that in addition to the Chagoury comment he also mentione  th  other comment…this horrifying comment. |
| 20 | JF: | Yes, now, let's, let's, let's s  p, ca    this is wher  I don't understand what you guys are doing in your intentio ality? |
| 23 | TC: | You mean cease |
| 25 | MJ: | Do you w nt to stop re ording, or      could? |
| 27 | TG: | Do what? |
| 29 | MJ: |    t s   p it whil  it's out. |
| 31 | JF: | Okay. |
| 33 | TC: | Uh, what tim   s what? |
| 35 | MJ: | It s west   ast time. |
| 37 | TC: | Okay, 11:41, uh, conversation is being is halted. |
| 39 | | [End of transcription by OST Cynthia Lee 01:27:20] |
| 41 | | [Transcription continued by OST Cynthia Lee  00:00:01] |
| 43 | TC: | Returning back at, uh, 12:02, July 18.  This is Todd M. Carter with the FBI. |

58
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

JF00011505

**UNCLASSIFIED**

File Number: ▮▮▮▮▮▮▮▮▮▮▮▮▮
Disc Number: ▮▮▮▮

| | | |
|---|---|---|
| 1 | AK: | I think we were just going to pick up on the questions that you have for us with the |
| 2 | | UI recordings so we can just have everything on the record and veer on it and one |
| 3 | | of the things that I had said you had questions about what to do based upon the |
| 4 | | questions that Mack had asked about the source of funds and I think it's while we |
| 5 | | have an on-going criminal investigation, so we can't really talk about details that |
| 6 | | we know [OV]. |
| 7 | | |
| 8 | JF: | Which I'm not aware of. |
| 9 | | |
| 10 | AK: | Exactly.  And, and, you should not take questions po   d   y us. |
| 11 | | |
| 12 | JF: | UI take back. |
| 13 | | |
| 14 | TG: | Can I, can I stop you there? |
| 15 | | |
| 16 | AK: | Well, let me just finish my two points a    you ca   -- |
| 17 | | |
| 18 | TG: | ---all-right--- |
| 19 | | |
| 20 | AK: | ---and you can follow up wi   a que     n.  You sho  ld not take any questions that |
| 21 | | we pose as fact, and you shou d not do  ny  i  g based solely upon questions that |
| 22 | | we have, or what you perceive   as   rtains that we make in this meeting because |
| 23 | | we are just aski g  estions an  we don't expect you to take action based on |
| 24 | | questions tha  we ask.  f you wan   o take ac, actions independent of questions that |
| 25 | | we asked  nd not base  on the que   ons that we're asking, that's completely up to |
| 26 | | you. I d    't UI |
| 27 | | |
| 28 | JF: | What does tha   ean? |
| 29 | | |
| 30 | AK: | Because w   t Trey  d asked us is whether you should be taking actions based on |
| 31 | | our question  So and maybe you weren't in the room at the time, so maybe this is |
| 32 | | why there's,  is doesn't make sense, but we're saying is you should not take |
| 33 | | actions based  olely on our questions.  If you have a separate basis to take action |
| 34 | | d do som  hing that you want to do, that's entirely up to you. |
| 35 | | |
| 36 | MJ: | That,  at action is giving back the money, maybe that is. |
| 37 | | |
| 38 | AK: | Yeah. |
| 39 | | |
| 40 | MJ: | Maybe that is where the missing UI. |
| 41 | | |
| 42 | TG: | What I told him while you were gone, that's the first time you had ever heard it, but |
| 43 | | [OV] |
| 44 | | |

59
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: ████████████
Disc Number: ████

| | | |
|---|---|---|
| JF: | I'm still processing what you just said. | |
| TG: | But before the UI | |
| JF: | I don't think you understand the impact of what just said. | |
| MJ: | What I asked. | |
| TG: | Right, but I also assured them you took it differently.  I g___ what they're saying, but you took it as a desertion of fact and you would act u__n___ because [OV] | |
| JF: | I'm shocked by what you told me. | |
| TG: | Until that point your UI you had no reaso_ to believe that any of t__se donations were illicit. | |
| JF: | Not up to that point. | |
| TG: | Right. | |
| JF: | Up to now. | |
| TG: | Based on that qu____ and what __y_re telling you and they don't give FEC advise and you shou_d not tak_ that as an __ssertion of fact.  I'm not telling you what to do or not, wh__ not to do ___ that's up__ you. | |
| JF: | Well, we d__'t ha__ to talk abo__ that, it's UI. | |
| AK: | ___an ___ just step __ck to, uh, the relationship with Baaklini a little bit, cause that, that was o_ of the ___stions I had was you had said that you had met Mr. Baaklini in 2014. | |
| JF: | Can we stop __e recording again? | |
| AK: | My my ___estion was you described meeting Mr. Baaklini in 2014.  Is that right, that's __en you first met him? | |
| JF: | I can't firmly adhere to that time, but I suspect that's pretty accurate. | |
| AK: | Okay, so around that time and you didn't have, you haven't known him for many years prior to that? | |
| JF: | No, it's only through this alignment of this formation, the organization In Defense of Christians.  I had a staff member who was very close friends with a person who | |

60

**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: ▮▮▮▮▮▮▮▮
Disc Number: ▮▮▮▮

| | | |
|---|---|---|
| 1 | | was proximate to the founding of that organization, I don't know, it was non-State |
| 2 | | Department. |
| 3 | | |
| 4 | AK: | Right. |
| 5 | | |
| 6 | JF: | So I keep trying to give you this context. |
| 7 | | |
| 8 | AK: | Yeah. |
| 9 | | |
| 10 | JF: | It's all working around policy. |
| 11 | | |
| 12 | AK: | Right.   And, and how did you describe your relationship with Mr. Baaklini |
| 13 | | involving after that initial UI? |
| 14 | | |
| 15 | JF: | To a friendship. |
| 16 | | |
| 17 | AK: | And then how did that occur? |
| 18 | | |
| 19 | JF: | Uh, I would see him occasi____ly he knew the ___rk that we doing, he got invited |
| 20 | | to the Rome conference. I t__d you ___was part of __e reason that I told you this |
| 21 | | because he founded a group ___lled In __e __e of Christians.  He's close to the |
| 22 | | Patriarch of Lebanon, Cardinal ___ye [__H] who will be at the event with us again at |
| 23 | | the end of Augu__ ___ich is not ___wn for sure, but it's somewhere around there. |
| 24 | | The Patriarch of Leba__n has be__me a principle, what's called a patron of this |
| 25 | | organizati_n that I belo__g to called ___ International Catholic Legislatures Network. |
| 26 | | It is a pl__form by wh__h ___embers of parliaments worldwide and the Africans are |
| 27 | | starting to ___me d__log about is__es that are held in common that flow out of this |
| 28 | | sensibility, m__e he can tell you about it, it's Edward, right? |
| 29 | | |
| 30 | EC: | Yes. |
| 31 | | |
| 32 | JF: | This idea of ___man dignity and what that means for civilization itself...a tax on |
| 33 | | family, a tax ___, uh, religious freedom that are occurring throughout the world.  The |
| 34 | | p__rsecution __f Christians, the persecution of other people's cause of their belief |
| 35 | | sys__m h__ been a central tenant of this, so he became a participant in that, I think |
| 36 | | more ___an observer because of the founding of this organization. |
| 37 | | |
| 38 | AK: | And how often would you speak to Mr. Baaklini? |
| 39 | | |
| 40 | JF: | I don't know…you know, occasionally. |
| 41 | | |
| 42 | AK: | Uh huh. |
| 43 | | |

61
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: ███████████████

Disc Number: █████

| | | |
|---|---|---|
| 1 | JF: | Occasionally.  I had dinner with him a couple of times over those, the course of those years and so there's a group of friends that he has that I'm friends with as well. |
| 5 | AK: | So you became social friends with him over that period? |
| 7 | JF: | I wouldn't characterize it exactly like that, I'm talking to him frequently as occasional. |
| 10 | AK: | Yeah |
| 12 | JF: | I mean social friends that have--- |
| 14 | MJ: | It's, yeah--- |
| 16 | JF: | ---not an intimate UI |
| 18 | MJ: | And so occasional meetings sometimes you w  ld just go to dinner, or like you talk on the phone, like, "Hey, M    klni?" |
| 21 | JF: | You have Lebanese friends he   and I r  a   ne, two, three, four, or five dinners over the course of this period o  ime  t might be more this off the top of my head, I'm recalling. |
| 25 | MJ: | And I wa  trying to  gain, cause  ometimes we use words and think of them differen   Social m  ni g you would sometimes go to social engagements with them, but n  som  ne you wou   talk to on the phone, like "Hey, how's your day," or? |
| 30 | JF: | Oh, no. |
| 32 | MJ: | Okay, so call  g him is something more rare than seeing him, is that? |
| 34 | JF: | h I would  ee him but sometimes it was at events that I was invited to that he was als  invi  d to because of the position that he had.  Um, his friend here has also becom  my surgeon, I had four surgeries on my throat, so I moved back to D.C….he's my gastroenterologist.  So that was another, again, contact point. |
| 39 | MJ: | Uh huh. |
| 41 | TC: | That's ████████? |
| 43 | JF: | Yeah, right. |

62

**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: ▮▮▮▮▮▮▮▮
Disc Number: ▮▮▮▮

| | | |
|---|---|---|
| 1 | AK: | And Mr. Baaklini his job was with IDC? |
| 3 | JF: | I don't know exactly. |
| 5 | AK: | Okay. |
| 7 | JF: | I, I don't know. |
| 9 | TC: | Did he [OV]? |
| 11 | JF: | He was clearly the face and I don't, in fact, I can't ememb   what UI had, maybe |
| 12 | | a president or executive director.  I knew they were trying    hire an executive |
| 13 | | director, so he could get out that, I remember  hat cause I wonde   d if my UI crew |
| 14 | | would definitely consider. |
| 16 | AK: | Do you know if, if, um, you may have    id this e   lier so I apologize, but did Mr. |
| 17 | | Baaklini have a relationship with Mr. Chag  ur? |
| 19 | JF: | Yes. |
| 21 | AK: | Do you know what that was? |
| 23 | JF: | Not precisely, b          I'm new    these rules, too, but this, this interconnectivity |
| 24 | | of this Leban  e comm  nity and    ir connectivity to people back home is vibrant. |
| 26 | AK: | Uh huh. |
| 28 | JF: | This is back a    forth, this culture is alive.  It's alive in America.  It's alive back |
| 29 | | ere    's alive    Rome and for instance, back to the point I have fundraiser, but |
| 30 | | the, throug  their in  vention, through their request of the Vatican, they gave me |
| 31 | | an award fro   the Vatican. |
| 33 | AK: | Uh huh. |
| 35 | JF: | Do   tha  help with the context? |
| 37 | AK: | I guess I didn't, yeah and I didn't mean to say, you know, do they, are they |
| 38 | | acquaintances, but do you know if Mr. Baaklini [OV] |
| 40 | JF: | No, they're friends--- |
| 42 | AK: | ---did work, did he work for Mr. Chagoury? |

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

JF00011510

**UNCLASSIFIED**

File Number:
Disc Number:

| | | |
|---|---|---|
| 1 | JF: | I don't know…and that also gives you an indication of why you to your friends to |
| 2 | | ask them to help you. |
| 3 | | |
| 4 | AK: | Uh huh. |
| 5 | | |
| 6 | JF: | UI |
| 7 | | |
| 8 | MJ: | And then I guess the reverse, wouldn't the reverse be t e if ▮▮▮ told you |
| 9 | | something that was concerning you would go to your fr nd to tell him about that |
| 10 | | concern, particularly if the concern that ▮▮▮ refer n d was Chagoury who as |
| 11 | | you mentioned in this vibrant community, they all em to b very active and know |
| 12 | | each other, so I guess I'm still trying to figure out and I get you de certain actions |
| 13 | | or inquiries, but I'm just curious as to why y wouldn't have ei r asked ▮▮▮ |
| 14 | | more about that concern, or if you're I just on't want to talk to him, t let me talk |
| 15 | | to my friend Baaklini about that concer and maybe e can talk to Chagoury or get |
| 16 | | me some more inquiry cause I believe y said y u never talked to Baaklini about |
| 17 | | your concern with ▮▮▮ Is that, I believ yo said that? |
| 18 | | |
| 19 | JF: | No, but you're drawing all se inferences. m… |
| 20 | | |
| 21 | MJ: | I'm sorry, no, no you never di I think as d my question weird, talk to Baaklini |
| 22 | | about it. |
| 23 | | |
| 24 | JF: | I, I didn't. |
| 25 | | |
| 26 | MJ: | Okay an guess it j didn't and s that's what I'm trying to figure out. |
| 27 | | |
| 28 | JF: | I'd I'd like to p this. |
| 29 | | |
| 30 | MJ: | Okay. |
| 31 | | |
| 32 | [Transcrip ion continued by ST Cynthia Lee 00:00:01] | |
| 33 | | |
| 34 | TC: | I of 22, w re back on. |
| 35 | | |
| 36 | AK: | So, um I was just, we were just talking about Mr. Baaklini, and your relationship |
| 37 | | with Mr. Baaklini and how it, uh, came closer from your initial UI and then at some |
| 38 | | point in, uh, you use the friends. |
| 39 | | |
| 40 | JF: | Friends. |
| 41 | | |
| 42 | AK: | And in 2015, uh, he help set up this fundraiser in Los Angeles. |
| 43 | | |

**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

JF00011511

**UNCLASSIFIED**

File Number: ███████████
Disc Number: ███████

| | | |
|---|---|---|
| 1 | JF: | Yeah, it's not exactly clear to me how, but again, when you're in this business you |
| 2 | | just turn things over to the people you got, friends, go run with this.  You set up the |
| 3 | | procedures, which I did with the fundraiser, she came and they came voluntarily. |
| 4 | | |
| 5 | AK: | Okay. |
| 6 | | |
| 7 | JF: | And that's what we did. |
| 8 | | |
| 9 | AK: | And we know you're incredibly busy, and we don't want   take more of your time, |
| 10 | | so I think we're, we're kind of winding down.  I think h  last area that we want to |
| 11 | | talk about is just to follow up on the concern that y u have,   at you [OV]--- |
| 12 | | |
| 13 | JF: | Yeah. |
| 14 | | |
| 15 | AK: | That you stated you had a concern. |
| 16 | | |
| 17 | JF: | It's, it's fair enough, I get it. |
| 18 | | |
| 19 | AK: | Yeah. |
| 20 | | |
| 21 | JF: | But, I've been trying to tell   u guys w   hings; one is the context for all the |
| 22 | | relationships. |
| 23 | | |
| 24 | AK: | Uh huh. |
| 25 | | |
| 26 | JF: | What sp   fic action   o k after tha  and, uh, I'm trying to volunteer them. |
| 27 | | |
| 28 | AK: | Right. |
| 29 | | |
| 30 | JF: | And gave   u appr   iate and more information. |
| 31 | | |
| 32 | AK: | And everythi     you have described to us has made it clear that you're someone |
| 33 | | who is very c  nscientious about how he takes his role and, and worrying about the |
| 34 | |    ff and w   ying obviously someone who is very studied-up on the FEC Manual. |
| 35 | | |
| 36 | JF: | I wou   n t use the word worried, it's an obligation that we have.  It's the law… |
| 37 | | |
| 38 | AK: | --right--- |
| 39 | | |
| 40 | JF: | ---and at the end of this all you have is your own integrity…ask him, I mean. |
| 41 | | |
| 42 | AK: | So let me just try to get to some of our questions so, uh, we can wind-down.  With |
| 43 | | respect to the concern that you expressed after your phone call with ██ ██████ |
| 44 | | |

65
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

JF00011512

**UNCLASSIFIED**

File Number: ███████████████
Disc Number: ██████████

| | | |
|---|---|---|
| JF: | Yeah. | |
| AK: | You said you spoke with your wife about it? | |
| JF: | Yeah. | |
| AK: | And you spoke with the FEC attorney? | |
| JF: | Correct. | |
| AK: | When did you speak to the FEC, how long after th  call did  ou speak? | |
| JF: | I don't know, but it must have been pretty pr ximate. | |
| AK: | Would that be days or what? | |
| JF: | Are you going to hold me to it? | |
| AK: | No, but I'm just trying to g     e UI like week  months, days? | |
| JF: | No, it's not months. | |
| AK: | Okay. | |
| JF: | It's definit ly, uh, if no  week, if no  days, then weeks. | |
| AK: | Okay.  An  hen  ou had one  onversation where you explained the, what you recalled  from   ur conversation with  ██  ████   you relate that to the FEC  torn  ? | |
| JF: | Correct. | |
| AK: | And do you h ve any additional conversations with the FEC attorney yourself? | |
| JF: | No  he in  rmation came back to me…she called my Chief of Staff and I had talked to him  bout it, too and then, um, after you guys came to my house, I went back to him to try to confirm.  What did I tell you about what ██  █████  said, cause I'm racking my mind trying to remember the exact words.  Uh, he said he didn't recall, but the word came back from the attorney in a fact, there's a standardization procedure that was followed.  We have no idea that anything is at all illicit.  Checks come from individuals who are American citizens who fill-out their forms.  I review the FEC reports, we write thank you notes standard procedure as Trey has off endingly said to me this was a very insignificant fundraiser for half of your | |

66
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: ▮▮▮▮▮▮▮▮
Disc Number: ▮▮▮▮

| | | |
|---|---|---|
| 1 | | expenses. For me, it's a big fundraiser, cause it just this is where I come from, it |
| 2 | | hasn't been my emphasis. |
| 3 | | |
| 4 | AK: | Uh huh. |
| 5 | | |
| 6 | JF: | UI so, that's, that's the action. |
| 7 | | |
| 8 | AK: | Did you have any, did you have any desire to follow up in any way to determine |
| 9 | | the source of the funds? |
| 10 | | |
| 11 | JF: | Well, no, this is the question okay, what, at this po  t what  the recourse? |
| 12 | | |
| 13 | AK: | Uh huh. |
| 14 | | |
| 15 | JF: | You know what I mean, answer it yo  self do you start going back and calling |
| 16 | | people and UI? We have no indication  at anyth ng is wrong. I have a comment |
| 17 | | as I told Todd as I recall at the house,  try o give the fullness of what was |
| 18 | | happening that week and it wasn't just a  ndraiser, it was a big Lebanese |
| 19 | | community event and it wa  a  ss so there's. |
| 20 | | |
| 21 | AK: | And [OV] |
| 22 | | |
| 23 | JF: | And what is the  ent related , that's the point. |
| 24 | | |
| 25 | AK: | So the lawyer, the lawyer, didn't um, suggest to you that you should do any |
| 26 | | inquiries  figure ou  he  tory? |
| 27 | | |
| 28 | JF: | Right. |
| 29 | | |
| 30 | AK: | Um, and  y, just,  I'll just add, I'm not trying to say this in a, in an accusatory |
| 31 | | way, but I'l  ust you very directly, why didn't you call ▮▮ ▮▮▮▮ and ask him |
| 32 | | what he mean  by his reference to Mr. Chagoury? |
| 33 | | |
| 34 | JF: |  m, there's  gain, going through your mind okay what did he mean? There's three |
| 35 | | eve  s, c  use it's just possible that Gilbert because of his connectedness to the |
| 36 | | comm  nity, suggested the community at large should they help out? And therefore |
| 37 | | if he's not helping again, he won't be involved, it's not, he's not, uh, and so the |
| 38 | | amounts of people or just be a success. Uh, is he involved in some kind of |
| 39 | | underwriting of the other events that were there? |
| 40 | | |
| 41 | AK: | Uh huh. |
| 42 | | |

67
**UNCLASSIFIED**

JF00011514

**UNCLASSIFIED**

File Number: ████████████████

Disc Number: ██████████

| | | |
|---|---|---|
| 1 | JF: | So all of that is a part of the consideration, or as you're suggesting, or inferring, or |
| 2 | | implying here I guess that there was a contributions funnel through an illicit foreign |
| 3 | | source. |
| 4 | | |
| 5 | AK: | And why not contact ██ ████ to answer that precise question? |
| 6 | | |
| 7 | JF: | I followed the standard procedures of any fundraiser, I had a concern about a |
| 8 | | comment, I got attorney's advice and I followed it. |
| 9 | | |
| 10 | TG: | Is it, is it, um, fair to say that's a pretty uncomfortab   h, conversation to have |
| 11 | | where you're accusing someone of knowingly viol  ing FE   law? |
| 12 | | |
| 13 | JF: | Extraordinarily.  Do you remember ██ ████ is, I don't know hi   well, only from |
| 14 | | that event, has his physician in the com  unity as an established   rgeon, some |
| 15 | | renowned? |
| 16 | | |
| 17 | AK: | Uh huh. |
| 18 | | |
| 19 | JF: | I mean why would a perso       do something   llegal?  What, what, and yes to |
| 20 | | Trey's point, the difficulty o  backing   p and makin  that implication of that. |
| 21 | | |
| 22 | AK: | Although it was ██████ who r  sed   with you, right?  I mean ██ ████ said |
| 23 | | something and I'   t trying to   words in your mouth, but, but. |
| 24 | | |
| 25 | JF: | But you a |
| 26 | | |
| 27 | AK: | But, well, I   not  rying to, UI  However you if you want to re-summarize what |
| 28 | | you perceive    OV] |
| 29 | | |
| 30 | JF: | I've summ  ized it   ice for you. |
| 31 | | |
| 32 | AK: | ██ ████  s  d something to you related to Chagoury's involvement in the |
| 33 | | fundraiser tha  gave you concern --- |
| 34 | | |
| 35 | JF: | ---   rec  - |
| 36 | | |
| 37 | AK: | ---that Chagoury may have involved in the 2015 conference. |
| 38 | | |
| 39 | TC: | 2016. |
| 40 | | |
| 41 | AK: | I'm sorry, in the 2016 conference. |
| 42 | | |
| 43 | TG: | But in context it was after you were already thinking having another event, so with |
| 44 | | his comment came in connection with you having a second event. |

68

**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

JF00011515

**UNCLASSIFIED**

File Number: ████████████
Disc Number: ████████

| | | |
|---|---|---|
| 1 | JF: | Right, which was intentionality of me --- |
| 2 | | |
| 3 | AK: | ---okay--- |
| 4 | | |
| 5 | JF: | ---contacting ██ ███████ along with I think a conversation about a Nebraska |
| 6 | | football game. |
| 7 | | |
| 8 | UM: | Right. |
| 9 | | |
| 10 | JF: | I can't remember if that was combined, or that was an  h  one and remember, he's |
| 11 | | got a connection in Nebraska. |
| 12 | | |
| 13 | AK: | And the reason I'm going back to this is becau e you said that the,  rt of the reason |
| 14 | | why you didn't want to talk to ██ ████ about it would be th  it would be |
| 15 | | uncomfortable to ask him about it, but g en that ██ ████ was the one who raised |
| 16 | | it with you, I'm must not clear as to why  ou coul n t have a conversation with ██ |
| 17 | | ████  in which you said " ███████ y  m ntioned that there was a, that Mr. |
| 18 | | Chagoury had uh, rel, uh, some involvement i  his fundraiser," what did you mean |
| 19 | | by that? |
| 20 | | |
| 21 | JF: | Maybe that would have been  better t  ng   do on the spot.  It's not what I did, |
| 22 | | the conversation was concernin  o m  so I thought it be better to end it and I sought |
| 23 | | advisement, that    t it was. |
| 24 | | |
| 25 | TG: | In a unive  e of option  going thro gh your mind when you heard that comment, |
| 26 | | this laun  ring, I do  k ow hypothetically thirty-thousand dollars in cash, what |
| 27 | | are those op ons? |
| 28 | | |
| 29 | JF: |  gain,  e level  concern that there might have been a foreign national involved |
| 30 | | in this trig red me  contact an attorney.  Yes. |
| 31 | | |
| 32 | MJ: | And, but you  so had this scenario you pointed out there was two other innocuous |
| 33 | | explanations  r his comment. |
| 34 | | |
| 35 | JF: | I th  k w  discussed Todd. |
| 36 | | |
| 37 | MJ: | And you were put in an uncomfortable position, but you didn't do anything to |
| 38 | | actually seek to confirm that they were innocuous, is that also? |
| 39 | | |
| 40 | JF: | Okay. |
| 41 | | |
| 42 | MJ: | Is that? |
| 43 | | |
| 44 | JF: | I mean, no. |

**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

JF00011516

**UNCLASSIFIED**

File Number: ▮▮▮▮▮▮▮▮▮
Disc Number: ▮▮▮▮

| | | |
|---|---|---|
| 2 | MJ: | Okay, then if that [OV] |
| 4 | JF: | I sought, I sought legal advice as to what to do.  Everything [OV] |
| 6 | TG: | The answer is you didn't follow up with ▮▮ ▮▮▮▮ |
| 8 | JF: | I did not. |
| 10 | TG: | You called on a lawyer. |
| 12 | MJ: | And [OV] |
| 14 | JF: | I followed up with legal counsel because    the concerning nature o   t |
| 16 | MJ: | And I think, I mean you mentioned it    veral ti  es and it's helpful that you've |
| 17 | | conveyed to us that conversation and so w   re   ust clarifying in your conversation |
| 18 | | with us, you're saying there's three possible s  narios, so [OV] |
| 20 | JF: | Well, it may not, I don't wan  to giv    u an explan  ion of what it meant fully. |
| 22 | MJ: | And so [OV] |
| 24 | JF: | I just, these w  re thing   hat went   rough my mind. |
| 26 | MJ: | And the   o on your   nv  rsation with the lawyer, did you also tell the lawyer like, |
| 27 | | "Hey, it co   d hav   been? |
| 29 | JF: |       don   membe |
| 31 | MJ: | Okay. |
| 33 | JF: | I probably di   hat, I probably did that, but I don't remember. |
| 35 | MJ: | Ok |
| 37 | AK: | Do you have any objection to us talking to the lawyer? |
| 39 | JF: | I'd like Trey's consideration on that. |
| 41 | MJ: | Yeah, you can get back to us, it doesn't have to be today.  Um, but yeah, for the |
| 42 | | same reasons we're asking you it sounds like you had that conversation and you |
| 43 | | talked UI --- |

70
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: ▓▓▓▓▓▓▓
Disc Number: ▓▓▓▓

| | | |
|---|---|---|
| 1 | JF: | ---yeah--- |
| 3 | MJ: | ---and we do think it's meaningful. |
| 5 | JF: | I just, I, for me my initial reaction is, "No," but again you got to deal with what you |
| 6 | | guys are inferring, implying in a prudential manner with legal UI. |
| 8 | TG: | Mr. United States Attorney, when you used the number thr   are you talking about |
| 9 | | the three events in California [OV] |
| 11 | JF: | ---yeah--- |
| 13 | TG: | ---that he wasn't sure which of the three? |
| 15 | MJ: | Oh, no, thank you for clarifying.  I bel   ve it to Mr Ketchell's question you gave |
| 16 | | three scenarios of why, of what the co   ment m   nt? And one you said it could |
| 17 | | have been Chagoury was involved in this. |
| 19 | JF: | Well, why don't you think        it and then conj   ture with me what that meant? |
| 21 | MJ: | Yeah. |
| 23 | JF: | You can do the       hing as m   hat's why I gave you the context of there were |
| 24 | | three dynami   involv   the first   me [OV]. |
| 26 | MJ: | And so   o of them    re innocuous and one was criminal, I would go back to the |
| 27 | | person and   y "th   is concern   g to me, you put me in a very awkward position. |
| 28 | | Are you saying   hagoury was involved to, in a criminal act and now you're getting |
| 29 | | e i   uble?   I mean that's, that is what I would do if there's two other |
| 30 | | innocuous   I get T   y's point, if it was, if you just came out and said, "Hey, uh, |
| 31 | | you know I   bed somebody and I want you, something very criminal," you know |
| 32 | | hang up, be d   e with it but if in your mind he's giving you two innocuous options, |
| 33 | | our question   why you wouldn't follow up? |
| 35 | JF: | It   uld h   ve been a moment where I would have said that in the conversation; |
| 36 | | again,   ve only had one conversation with ▓▓ ▓▓▓▓ |
| 38 | MJ: | Okay. |
| 40 | JF: | That's that and I didn't. |
| 42 | MJ: | Yeah. |
| 44 | JF: | It concerned me, you know [OV] |

71

**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

JF00011518

**UNCLASSIFIED**

File Number: ▮▮▮▮▮▮▮▮
Disc Number: ▮▮▮▮

| | | |
|---|---|---|
| MJ: | Okay. | |
| JF: | I went to an attorney to seek the advice. | |
| MJ: | Yeah, no I think you've answered my. | |
| AK: | Did you, um, did you consider having a conversation with Mr. Baaklini about it, that again given to kind of, given that Mr. Baaklini w s involved in setting up fundraisers? | |
| JF: | Well, these are the people that made both, gave me the m ey and made the comment--- | |
| MJ: | Yeah | |
| JF: | And made the comment. Toufic may have n buted around the same time, I just don't remember and I can't remember if he s there or not?  He may not have been there. | |
| AK: | But with regard to Mr. Chag ry's inv l nt that wasn't something that you considered that you considered iscu ing with Mr. Baaklini? | |
| JF: | No, the comm nt cam from ▮▮▮▮▮ | |
| MJ: | And I g ss was th al cause you didn't want it, it would be an awkward conversatio with aaklini too? | |
| JF: | f co and th you would have to put yourself in my shoes.  What is the level of obligat here t tart--- | |
| MJ: | ---yeah--- | |
| JF: | coming th ough this? | |
| MJ: | Okay | |
| JF: | Particularly in light of the attorney's. | |
| MJ: | Okay, uh and then in, so two final topic areas pretty quick.  In your interview with Special Agent Carter and Special Agent O'Leary, fair to say some of this, or at least the details did not come up about the Shagoury comment, your concerns and then the, you reached out to the FEC lawyer.  Is that your recollection of things that | |

72
**UNCLASSIFIED**

JF00011519

**UNCLASSIFIED**

File Number: ▮▮▮▮▮▮▮▮▮
Disc Number: ▮▮▮▮

| | | |
|---|---|---|
| 1 | | either didn't come up as detailed here, or didn't come up at all, is that a fair |
| 2 | | characterization? |
| 3 | | |
| 4 | JF: | The characterization is this, uh, prior to, uh, Agent Carter coming, I was overseas. |
| 5 | | My congressional district got hit two bomb cyclones, five-hundred year flood |
| 6 | | events. |
| 7 | | |
| 8 | MJ: | Uh huh. |
| 9 | | |
| 10 | JF: | I spent night after night on the phone with the head of t▮ gic command, which is |
| 11 | | located off an Air Force base which was flooded b▮ause t▮ water was so intense |
| 12 | | it pushed itself back up the Missouri and came over the UI. O▮ he phone with the |
| 13 | | Corp of Engineers, this small town mayor be▮re I came back fro▮ Nyrobi, Kenya, |
| 14 | | I was underneath their airport, looking at ▮heir security operations ▮ y the way on |
| 15 | | your guy's behalf as to how they were ▮hrough our money, stopping contraband, |
| 16 | | particularly illegal UI trafficking, some ▮f which ▮ows to terrorist network. |
| 17 | | |
| 18 | MJ: | Oh huh. |
| 19 | | |
| 20 | JF: | That's what I was doing righ▮ before ▮u came to m▮ house. |
| 21 | | |
| 22 | MJ: | Okay. |
| 23 | | |
| 24 | JF: | Again, so I'm pretty e▮austed. |
| 25 | | |
| 26 | MJ: | Yeah. |
| 27 | | |
| 28 | JF: | I get to my co▮ essional district and immediately go out and start reviewing the |
| 29 | | I. ▮ wife g▮ a strange phone call. I get a strange phone call that is not |
| 30 | | revealing, ▮t the in▮ntionality is here. |
| 31 | | |
| 32 | MJ: | Uh huh. |
| 33 | | |
| 34 | JF: | ▮d the wo▮t death threat that I've ever received, and I had two yesterday by the |
| 35 | | way▮ Th▮ worst death threat I've ever received came from somebody with a Top |
| 36 | | Secre▮ ecurity Clearance. So I think I explained this to you when you were there. |
| 37 | | So we called the police, we didn't know who he was. |
| 38 | | |
| 39 | MJ: | Uh huh. |
| 40 | | |
| 41 | JF: | So I called my police chief, he said "this is weird." |
| 42 | | |
| 43 | MJ: | Uh huh. |
| 44 | | |

73
**UNCLASSIFIED**

JF00011520

**UNCLASSIFIED**

File Number: ███████████████
Disc Number: ██████

| | | |
|---|---|---|
| 1 | JF: | UI |
| 2 | | |
| 3 | MJ: | Uh huh |
| 4 | | . |
| 5 | JF: | Right? |
| 6 | | |
| 7 | MJ: | Uh huh. |
| 8 | | |
| 9 | JF: | And he said I'm going to send a squad to your house. M nwhile, he contacted the |
| 10 | | local FBI guy. The local FBI guy said, "No, we don't n w what this is." And then |
| 11 | | apparently in your internal systems he checked so ething d said, "Yeah," then |
| 12 | | he called me back UI. |
| 13 | | |
| 14 | MJ: | Yeah. |
| 15 | | |
| 16 | JF: | Then he talked to me. |
| 17 | | |
| 18 | MJ: | Okay. |
| 19 | | |
| 20 | JF: | So they come, he comes to  e door  ith his partn  and I got two police officers |
| 21 | | standing there. |
| 22 | | |
| 23 | MJ: | Uh huh. |
| 24 | | |
| 25 | JF: | I looked a  my police  fficers to t  to determine whether he's legitimate or not. |
| 26 | | This is t  UI you. |
| 27 | | |
| 28 | MJ: | Uh huh. |
| 29 | | |
| 30 | JF: | I have fiv  ids. I g  teenagers running in and out of the house. |
| 31 | | |
| 32 | MJ: | Uh huh. |
| 33 | | |
| 34 | JF: | When he le  I had to explain to my thirteen year old who was very frightened my |
| 35 | | all  f thi  nd my wife. |
| 36 | | |
| 37 | MJ: | True, true. |
| 38 | | |
| 39 | JF: | Is everything okay? The police officers are standing there UI. My understanding |
| 40 | | of what he was going to ask and my guess basis was what I told you earlier. My |
| 41 | | thought is probably a security consideration going to be asked about somebody's |
| 42 | | nomination reference UI. And then was picture after picture thrown at me and I |
| 43 | | said "Yeah, I recognize him. Oh, I don't remember this exactly, would you |

74
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: ▮▮▮▮▮▮▮▮
Disc Number: ▮▮▮▮

| | | |
|---|---|---|
| 1 | | remember that name?"  So when we got and I think you wanted 20 minutes, I think |
| 2 | | you were there maybe 40, 45 something like that? |
| 3 | | |
| 4 | MJ: | Yeah. |
| 5 | | |
| 6 | JF: | I explained to the officer that this is a threatening situation to us.  He explained to |
| 7 | | maybe his partner--- |
| 8 | | |
| 9 | MJ: | ---uh huh |
| 10 | | |
| 11 | JF: | His partner interjected, "No, we didn't threaten an   ody." |
| 12 | | |
| 13 | MJ: | Uh huh, uh huh. |
| 14 | | |
| 15 | JF: | But I hope you can understand the cont xt of all this |
| 16 | | |
| 17 | MJ: | Sure. |
| 18 | | |
| 19 | JF: | In the middle of going throu  h  ll of these peopl   having these questions that I had |
| 20 | | not previously thought abo   tho   t through.   Uh, the, the issue of Gilbert |
| 21 | | Chagoury came up.  I made th  comme  t  s I recall, I haven't seen your notes |
| 22 | | though, so I don't want to get c  ss U  or something--- |
| 23 | | |
| 24 | MJ: | That's UI [OV] |
| 25 | | |
| 26 | JF: | ---I'm n  going to b  em mbering. |
| 27 | | |
| 28 | MJ: | No  it's, yeah,   u're explaining what's going on in your head, that's what we're |
| 29 | | tere   d in. |
| 30 | | |
| 31 | JF: | I said, well,   re was a mention of Gilbert, as I recall.  Do you recall that when you |
| 32 | | were asking m  about Gilbert? |
| 33 | | |
| 34 | TC: | ere was |
| 35 | | |
| 36 | JF: | When   said I talked to ▮▮ ▮▮▮▮ a second time.  And then I said remember there's |
| 37 | | three events going on and that' the way I left. |
| 38 | | |
| 39 | MJ: | Okay. |
| 40 | | |
| 41 | JF: | After this I called Trey to further impact this and we decided that additional |
| 42 | | information would be important to you, that's why we're here. |
| 43 | | |

75
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: ▮▮▮▮▮▮▮▮
Disc Number: ▮▮▮▮

| | | |
|---|---|---|
| 1 | MJ: | Okay, I know it was UI you made the good call and to the right person it seems. |
| 2 | | Um, so last stuff and we will, uh, leave for now, uh starting, ending where I sort of |
| 3 | | started, these are some admonitions we give at the end of an interview.  Again, so |
| 4 | | don't take them personally, but I will make a couple of specific ones.  Um, it is a |
| 5 | | confidential Federal Grand Jury investigation which means a couple of things:  um, |
| 6 | | we don't too many people to know about it.  Um, but we cannot order to not talk to |
| 7 | | anyone, not tell anyone.  Um, and we're not trying to order that.  Um, certainly for |
| 8 | | the integrity of the investigation, it helps us that fewer peop▮ know. |
| 9 | | |
| 10 | JF: | So what are you investigation? |
| 11 | | |
| 12 | MJ: | Um, Federal election crimes related to foreign nationals an▮ ▮roxies to include |
| 13 | | Gilbert Chagoury.  Um, and generally I don'▮ answer that quest▮▮▮ but to me it's |
| 14 | | trying to move things along and that's als▮ ▮o me  Uh--- |
| 15 | | |
| 16 | JF: | So it's Gilbert? |
| 17 | | |
| 18 | MJ: | Um. |
| 19 | | |
| 20 | TG: | He can't talk about Grand Ju▮y inve▮▮▮tion. |
| 21 | | |
| 22 | JF: | I see. |
| 23 | | |
| 24 | TG: | He said [OV] |
| 25 | | |
| 26 | JF: | Well, I'm ▮ust curiou▮ |
| 27 | | |
| 28 | TG: | Was there any ▮dy else? And I think they need to know and I know they already |
| 29 | | now ▮last per▮n in the world that wants anybody to know that he talked to the |
| 30 | | United St▮s Attorn▮y's Office in California and Federal pros, and Federal Agents, |
| 31 | | with a sitting member of Congress. |
| 32 | | |
| 33 | MJ: | Sure. |
| 34 | | |
| 35 | TG: | Ca▮ th▮ act that he sat down and talked to you carries with it a stigma that is --- |
| 36 | | |
| 37 | MJ: | ---sure--- |
| 38 | | |
| 39 | TG: | ---going to wash off on elected politics.  So you're not going to tell a soul where |
| 40 | | you've been today and what you have been doing, that you hadn't already told.  I'm |
| 41 | | talking about your wife, don't tell anybody else in the business.  They were kind |
| 42 | | good enough to tell you more than would tell anyone else. |
| 43 | | |
| 44 | JF: | He says that it's an investigation into potential election law violations. |

76
**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: ▓▓▓▓▓▓▓▓▓▓
Disc Number: ▓▓▓▓

| | | |
|---|---|---|
| MJ: | And, um, that is well said, I will follow up with one question: who does know in addition to your wife, or putting aside your wife, who does know? | |
| JF: | About this conversation? | |
| MJ: | Yeah. | |
| JF: | Um, Trey, and my wife, that's it.  I UI | |
| MJ: | Okay, um, and then we would again ask if, uh, ide ly you  ll take UI | |
| JF: | As I going to through my mind --- | |
| MJ: | ---Sure--- | |
| JF: | I don't know Schera [PH], your law par  r, I wo  d assume. | |
| TG: | Schera [PH] Clark [PH] | |
| MJ: | Okay | |
| TG: | Is my law partner. | |
| MJ: | That's yeah l wyers a  family, w  're not interested. | |
| JF: | No, I'm  t talking ab ut UI | |
| MJ: | And again wi   our lawyers sage advice in mind, um, you may not want to people  ut if  eone r  hes out to you and wants to talk to you about Gilbert Chagoury, Toufic Ba  lini, so  of in this context, you know?  I don't know if there's other connections,  hey may come up, but if anything reaches out to you that gives you know, sort of  d flag or concern, uh, is raised again if you would let your attorney know to let u  know we'd be interested in sort of who's the most efficient basically  poking to  y to find out stuff.  Um, so that again is totally up to you, but it would be  lpfu  to us if, uh, people are trying to figure out who said what and whose talked  the FBI and whose doing what cause I, again, part of the reasons we don't answer many of your questions back to us is we don't want to influence.  We don't want, we just want your facts, your truth to the best of your recollection.  So the best way for us to do that is for people to not know who've talked to and what they've said.  That's at least a significant part of it, so that would be our request. Does that make sense? | |

**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS
JF00011524

**UNCLASSIFIED**

File Number:
Disc Number:

| | | |
|---|---|---|
| 1 | JF: | Yeah, it's the same advice Trey gave me.  Um, I did have a peculiar circumstance |
| 2 | | where somebody you asked me about was proximate to me one day and just wanted |
| 3 | | to chat.  I was very mindful of what you just said. |
| 5 | MJ: | Okay, yeah. |
| 7 | JF: | This never came up. |
| 9 | MJ: | Okay. |
| 11 | JF: | So I don't know why they sought me out. |
| 13 | MJ: | Yeah. |
| 15 | JF: | But it didn't even come up, but I had it n front of m  mind that I was not going to |
| 16 | | do that. |
| 18 | MJ: | Okay, I appreciate that and even if that comes    again even if sort of nothing comes |
| 19 | | of it, um, we'd be interested     ow about thos  hings. |
| 21 | JF: | Yeah, what I have done, mayb  you guy      dvise me in this regard, um, is I think |
| 22 | | it was before you talked to me a  my h  use, I'm almost certain it was.  I was invited |
| 23 | | to speak at a pub       nt on beh    of In Defense of Christians--- |
| 25 | MJ: | ---uh huh |
| 27 | JF: | ---along wi   man  other memb  s of Congress, and I did. I mean you can go look |
| 28 | | it up  it's pub    record, cause it was on C-Span.  And I was openly, of course |
| 29 | | mm  ding of    organization and, and Toufic's leadership.  It's a little peculiar, |
| 30 | | but I've d  e it purp sely that I've not had any interaction with Toufic— |
| 32 | MJ: | ---yeap--- |
| 34 | JF: | as far, si  e that time, and it was  probably last fall.  And again given the |
| 35 | | oc    ion   interaction we had just on a regular basis. |
| 37 | MJ | Okay. |
| 39 | JF: | So I don't know if that implies anything or not? |
| 41 | MJ: | Meaning that you haven't talked to him? |
| 43 | JF: | I have purposely not. |

78
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: ████████████
Disc Number: ██████

| | | |
|---|---|---|
| 1 | MJ: | Okay.  Has he--- |
| 3 | JF: | UI |
| 5 | MJ: | Has he seemed to you to try to reach out? |
| 7 | JF: | No, not at all. |
| 9 | MJ: | Okay, so. |
| 11 | JF: | And that's not highly unusual, lots of time would ___ by be___e we had, that's why |
| 12 | | you said social friend….well, it was occasional— |
| 14 | MJ: | ---yeah--- |
| 16 | JF: | ---cause we're friends, but it was occasi___al meet___g, but not regular. |
| 18 | MJ: | Yeah [OV] |
| 20 | JF: | So it's not real peculiar, but ___'s gon___ rough my m___d like I wonder if? |
| 22 | MJ: | And I think that's healthy aga___ and I will defer to your counselor's advice, we |
| 23 | | don't want you t___ ___hings you ___ow, that's so outside your lane that then attract |
| 24 | | attention to y___u. |
| 26 | JF: | No, that___ the thing- |
| 28 | MJ: | ---yeah--- |
| 30 | JF: | I'm doing ___hat I w___ld normally do--- |
| 32 | MJ: | ---yeah--- |
| 34 | JF: | ___had not a___ of this be happening. |
| 36 | MJ: | Yeap ___nd I, then, yeah and we won't advise you but our request will be to keep |
| 37 | | doing that--- |
| 39 | JF: | ---yeah |
| 41 | MJ: | And if something comes up to you that you think, you know?  Your threshold for |
| 42 | | unusual is pretty--- |

79
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: ▮▮▮▮▮▮▮▮
Disc Number: ▮▮▮▮

| | | |
|---|---|---|
| 1 | JF: | With one exception I will tell you, um, that a person from Lebanon [laughs] has |
| 2 | | written me twice asking me to be a member of a board of an organization that they |
| 3 | | have and I have not answered it. I just don't, I thought and I think it's to this climate |
| 4 | | with what you guys are asking, I'm not going to even touch that, so. |
| 5 | | |
| 6 | MJ: | Yeah and we won't advise you one way or the other. |
| 7 | | |
| 8 | JF: | It has nothing to do with any of this--- |
| 9 | | |
| 10 | MJ: | ---yeah--- |
| 11 | | |
| 12 | JF: | But I just thought |
| 13 | | |
| 14 | AK: | Do you know what organization that was  o you remember? |
| 15 | | |
| 16 | JF: | I went to their function and unusual  t to go  o again, and there were other |
| 17 | | members of Congress there. I think the la  th  e months, and I spoke on a panel, |
| 18 | | all in public. It's called L-I-F-E, Life that I'm  ot, I don't know what it stands for. |
| 19 | | I mean he actually has a UI  o  his is you can re   the email. Do you want to read |
| 20 | | the email? |
| 21 | | |
| 22 | AK: | No, it's okay, then I'll have to   ke a  opy of it, yeah. I'll just [OV] |
| 23 | | |
| 24 | JF: | It says, uh, what's, w   t's going  n here is again there is an awakening in this |
| 25 | | Lebanese  mmunity i  America t  t they actually have to organize politically. |
| 26 | | |
| 27 | MJ: | Yeah. |
| 28 | | |
| 29 | JF: |  nd  's anoth  attempt to do this. It says 'Friends of Life in D.C., um, we'll |
| 30 | | represent   latform  r exchange in engagement on issues related to the Lebanese |
| 31 | | Diaspora' w  ch means the people here. |
| 32 | | |
| 33 | AK: | Okay. |
| 34 | | |
| 35 | JF: | An  the L banese economy. We, it includes senior policy makers and influencers |
| 36 | | who   Lebanese descent, and/or who have a personal professional interest in |
| 37 | | Lebanon; again, related to policy UI. |
| 38 | | |
| 39 | MJ: | Okay, that's fine. |
| 40 | | |
| 41 | JF: | I, UI that. I think it's frankly innocuous--- |
| 42 | | |
| 43 | MJ: | ---sure--- |
| 44 | | |

**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

JF00011527

**UNCLASSIFIED**

File Number: ███████████
Disc Number: ████

| | | |
|---|---|---|
| 1 | JF: | But I just haven't answered him because I don't want…I'm not sure if there's any |
| 2 | | interconnectedness.  I don't think there is at all, but--- |
| 3 | | |
| 4 | MJ: | ---yeah and, uh, and we can't really answer except that I never heard of that |
| 5 | | organization so that can give you some comfort, but I definitely don't want to advise |
| 6 | | you to do one thing or the other.  Um--- |
| 7 | | |
| 8 | JF: | We'll I was trying to be prudential, and keep them--- |
| 9 | | |
| 10 | MJ: | ---yeah--- |
| 11 | | |
| 12 | JF: | ---at arm's length for many of this stuff becaus  what you're   ling me there may |
| 13 | | be a taglines here with this Lebanese commu  ty and --- |
| 14 | | |
| 15 | TG: | Just be your normal, cautious self. |
| 16 | | |
| 17 | MJ: | Yeah, it seems like you got. |
| 18 | | |
| 19 | TG: | Be your normal, cautious s |
| 20 | | |
| 21 | MJ: | Um, okay then I'll need last  ings if y u    ld? Emails, um, if you are willing |
| 22 | | emails between you and your C  ief o  Staff related to the conversations. |
| 23 | | |
| 24 | JF: | I don't think   ere wer  UI |
| 25 | | |
| 26 | MJ: | Okay. |
| 27 | | |
| 28 | JF: | Those are just   nversations.  Uh, you asked me for an email from Luke, but I didn't |
| 29 | | ull up  n my lis  I found her.  I found the one where he says "as a part of his list |
| 30 | | of two du   " |
| 31 | | |
| 32 | MJ: | Okay. |
| 33 | | |
| 34 | AK: |     ah, any e  ails with Luke regarding the potential fundraiser and the decision not |
| 35 | | to    ld th  fundraiser? |
| 36 | | |
| 37 | JF: | That's what I couldn't pull up --- |
| 38 | | |
| 39 | AK: | ---yeah--- |
| 40 | | |
| 41 | JF: | ---because I'm going off memory because I think I flagged it before, um. |
| 42 | | |
| 43 | MJ: | Okay |
| 44 | | |

81
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: ███████████
Disc Number: █████

| | | |
|---|---|---|
| AK: | UI fine | |

JF:       Just don't, don't pursue California

MJ:      Yeah

JF:       that's what I UI

MJ:      And yeah we're just saying if you could basically keep ooking or in Trey's free time, he wants to look for you.

JF:       [Laughs]

MJ:      Uh, that would be helpful in, um, any other similar sort of d uments, too document, um, the narrative you prov ded to us w ich has been helpful so we appreciate the context.

JF:       There's very little.

MJ:      No, it's ---

JF:       ---again, there's this, all it is wh t I j t told you.

MJ:      Yeah, so we'l take tha basically  What, the [OV]

JF:       What, w t I'm tellin yo is there's nothing else other than what I told you there's not a paper il o all this other han me paying

MJ:       ho g there w

TG:      Let me say i f you found the email that you're looking for ---

MJ:      ---yeah---

TG:      ---r ht n w, don't keep looking for now---

MJ:      ---yeah---

TG:      ---if you find it later, shoot that to me and then I'll talk to Jeff UI about, uh—

MJ:      okay

TG:      ---about UI

82
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS      JF00011529

**UNCLASSIFIED**

File Number: ▮▮▮▮▮▮▮▮
Disc Number: ▮▮▮▮

| | | |
|---|---|---|
| 1 | JF: | ---The only, again, the information exchange that I had with Jessica is me paying |
| 2 | | their bill. |
| 3 | | |
| 4 | AK: | Who's Jessica? |
| 5 | | |
| 6 | JF: | Uh, a lawyer that I turn to after the conversation. |
| 7 | | |
| 8 | MJ: | Oh, gotcha, got it.  Okay. |
| 9 | | |
| 10 | TG: | If you have a copy, do you carry it with the fundrai▮▮  What percentage? What |
| 11 | | UI obligations?  UI is great, if you don't, you don▮ have it |
| 12 | | |
| 13 | JF: | Um, one of things frankly I've, yeah, I can p▮bably find an ema▮ UI yeah. |
| 14 | | |
| 15 | MJ: | Okay.   And yeah, those are, uh, hom▮▮ork projec▮ you don't have to do them |
| 16 | | know.   Um, Edward? |
| 17 | | |
| 18 | EC: | Good. |
| 19 | | |
| 20 | MJ: | Todd? |
| 21 | | |
| 22 | TC: | Nothing further. |
| 23 | | |
| 24 | TG: | I'll let you g▮ote. |
| 25 | | |
| 26 | JF: | It's UI. |
| 27 | | |
| 28 | MJ: | We do apprec▮ your time. |
| 29 | | |
| 30 | TG: | I'll let yo▮o, Cong▮ssman and I will call you. |
| 31 | | |
| 32 | JF: | So this an em▮ l to Luke UI, April 17th, 2018.  His email from me, to me, um, list |
| 33 | | to do is UI br▮kfast, send an email to UI people, pay.  I'll going to give you a little |
| 34 | | ▮ntext. |
| 35 | | |
| 36 | MJ: | Gotch▮ |
| 37 | | |
| 38 | JF: | This is an ordinary working with us, finalizing the sorry I missed you cards for an |
| 39 | | election and they knock on doors.  I will email Cali [PH], our designer.  Email ▮▮ |
| 40 | | ▮▮▮▮ about possible event in May. |
| 41 | | |
| 42 | MJ: | Okay. |
| 43 | | |
| 44 | JF: | Contact UI |

83
**UNCLASSIFIED**

JF00011530

**UNCLASSIFIED**

File Number: ███████████████

Disc Number: █████

| | | |
|---|---|---|
| MJ: | Okay. | |
| JF: | So it must be an email; I'll have to look at my sent file from me saying just to hold off it. | |
| MJ: | Okay, great.  If you can find it, that's helpful. | |
| TG: | Find that and shoot it to me.  Okay? | |
| TC: | All-right, so we can conclude. | |
| MJ: | Yeah, we'll--- | |
| TC: | ---okay--- | |
| MJ: | ---and then we'll just UI | |
| TC: | All-right, recording conclud d   12:50. | |

[End of transcription by OST Cynthia Lee]

84

**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

JF00011531