UNITED STATES V. FORTENBERRY
CR 21-491-SB

# INDEX OF EXHIBITS IN SUPPORT OF GOVERNMENT'S SENTENCING POSITION

1. Trial Exhibit 11 – Summary Chart of FEC Filings

2. Trial Exhibit 38 – 3/28/2017 Text Between Defendant and Baaklini

3. Trial Exhibit 43 – 6/4/2018 Text Between Defendant and Baaklini

4. Trial Exhibit 112T – Transcript of 4/9/2018 Call

5. Trial Exhibit 113T – Transcript of 6/4/2018 Call

6. Trial Exhibit 115T – Transcript of Nebraska Interview Clip 1

7. Trial Exhibit 120T – Transcript of Nebraska Interview Clip 6

8. Trial Exhibit 126T – Transcript of Nebraska Interview Clip 12

9. Trial Exhibit 128T – Transcript of Nebraska Interview Clip 14

10. Trial Exhibit 130T – Transcript of Nebraska Interview Clip 16

11. Trial Exhibit 197 – Stipulation Regarding Results of the Federal Investigation

12. 7/18/2019 D.C. Interview Transcript (full)

13. 3/25/2022 Washington Post Article "Nebraska Rep. Jeff Fortenberry found guilty of lying to the FBI"

14. Schedule B for Jeff Fortenberry for U.S. Congress – Itemized Disbursements

**FORTENBERRY FEC FILINGS (2016-2020)**

| Type | Number of Reports |
|------|-------------------|
| Original Reports | 29 |
| **Amended Reports** | **10** |
| Total | 39 |

| Year | No. | Period | Type |
|------|-----|--------|------|
| *2016* | | | |
| | 1 | April Quarterly | Original |
| | 2 | Pre-Primary | Original |
| | 3 | July Quarterly | Original |
| | 4 | October Quarterly | Original |
| | 5 | Pre-General | Original |
| | 6 | Post-General | Original |
| | 7 | Year-End | Original |
| | 8 | Year-End | **Amendment** |
| *2017* | | | |
| | 9 | April Quarterly | Original |
| | 10 | April Quarterly | **Amendment** |
| | 11 | July Quarterly | Original |
| | 12 | July Quarterly | **Amendment** |
| | 13 | October Quarterly | Original |
| | 14 | Year-End | Original |
| *2018* | | | |
| | 15 | April Quarterly | Original |
| | 16 | Pre-Primary | Original |
| | 17 | July Quarterly | Original |
| | 18 | July Quarterly | **Amendment** |
| | 19 | October Quarterly | Original |
| | 20 | October Quarterly | **Amendment** |
| | 21 | Pre-General | Original |
| | 22 | Post-General | Original |
| | 23 | Year-End | Original |
| *2019* | | | |
| | 24 | April Quarterly | Original |
| | 25 | April Quarterly | **Amendment 1** |
| | 26 | April Quarterly | **Amendment 2** |
| | 27 | July Quarterly | Original |
| | 28 | July Quarterly | **Amendment** |
| | 29 | October Quarterly | Original |
| | 30 | Year-End | Original |
| *2020* | | | |
| | 31 | April Quarterly | Original |
| | 32 | Pre-Primary | Original |
| | 33 | July Quarterly | Original |
| | 34 | October Quarterly | Original |
| | 35 | October Quarterly | **Amendment** |
| | 36 | Pre-General | Original |
| | 37 | Post-General | Original |
| | 38 | Year-End | Original |
| | 39 | Year-End | **Amendment** |

Exhibit 11
Page 1 of 1



**Extraction Report** - Cellebrite Reports



Participants


+17035011024
BAAKLINI Toufic


+14027301037
FORTENBERY Congressman Jeff*

Conversation - SMS Messages (2)    Selected Excerpts

+14027301037 FORTENBERY Congressman Jeff

We need to see you quickly.  Please call and come over

3/28/2017 11:42:25 AM(UTC-4)

+17035011024 BAAKLINI Toufic

My attorney believes it could be productive for all of us to get together including any attorney who represents your interests. His name is James Trusty, at Ifrah Law, and his phone number is 202 524 4176.

3/28/2017 1:37:14 PM(UTC-4)

**Exhibit 38**
**Page 1 of 1**

1



**Extraction Report** - Cellebrite Reports


www.cellebrite.com

---

Participants

 +17035011024
BAAKLINI Toufic

 +14027301037
FORTENBERY Congressman Jeff*

Conversation - SMS Messages (2)        Selected Excerpts

+14027301037 FORTENBERY Congressman Jeff

Hi Toufic,
Hope you are well.  Would you have some time to visit later Thursday evening?  Thanks,
Jeff

6/4/2018 8:39:00 PM(UTC-4)

+17035011024 BAAKLINI Toufic

Hi Jeff, sorry can not this week. Hope all is well

6/5/2018 5:26:29 PM(UTC-4)

**Exhibit 43**
**Page 1 of 1**
1

# UNITED STATES DEPARTMENT OF JUSTICE
# FEDERAL BUREAU OF INVESTIGATION



## 11000 WILSHIRE BLVD., STE. 1700
## LOS ANGELES, CA  90024

| | |
|---|---|
| Disc Number (Section): | 1D54 |
| Date of Recording: | April 9, 2018 |

## VERBATIM TRANSCRIPTION

### **Participants**

Elias AYOUB
Jeffery **FORTENBERRY**

### **Abbreviations**

| | |
|---|---|
| [UI]: | Unintelligible |
| [OV]: | Overlapping Voice |

1

SUBJECT TO PROTECTIVE ORDER – COOPERATOR MATERIAL

**Exhibit 112T**
**Page 1 of 4**

| SPEAKER | TRANSCRIPT |
|---|---|
| | [*Ringing*] |
| AYOUB | Hello? |
| **FORTENBERRY** | Hey Dr. Ayoub, Jeff Fortenberry calling, how you doing? |
| AYOUB | Fine.  How are you congressman? |
| **FORTENBERRY** | Good.  You, uh, getting ready to go into surgery? |
| AYOUB | Uh, no-no surgery today, I have office hours. |
| **FORTENBERRY** | Oh, I see well good.  Well thanks for texting me.  How was your trip to Lebanon?  I assumed you were in Lebanon? |
| AYOUB | I was there, uh, last May-last May or last summer in Lebanon.  It was very nice, very nice. |
| **FORTENBERRY** | Oh I'm-I'm sorry, I thought you were there recently. |
| AYOUB | No, I was there last summer, yeah.  Are you calling-are you calling from Lincoln or from, uh, Washington? |
| **FORTENBERRY** | No, I'm in, uh, Lincoln right now. |
| AYOUB | Lincoln. |
| **FORTENBERRY** | Tomorrow I go back to Washington so I'm just trying to, uh-- Oh there's always so much constant work to do cause half the work is back home- |
| AYOUB | --yeah |
| **FORTENBERRY** | --and half is in Washington cause not everyone realizes that and so I'm trying to scramble and get a few things taken care of, but how's the community, uh, back in L.A.? |
| AYOUB | Oh, the community fine, the community in Lincoln I heard very, very excited about Scott Frost, the whole state is excited. |
| **FORTENBERRY** | [*laughs*] Can you come join me for a football game? |
| AYOUB | I like to, I like to sometime.  It would be fun next year, it should-they should have-- |
| **FORTENBERRY** | Yeah. |
| AYOUB | a very good team.  He recruited very well -- |
| **FORTENBERRY** | [UI]& [OV] |
| AYOUB | --he recruited very well. |
| **FORTENBERRY** | I think so.  I think he'll--He's got a pretty good basis here, but you're right, everybody's really enthusiastic so I think that'll help him psychologically, you know. |
| AYOUB | Good, good. |
| **FORTENBERRY** | Yeah.  Well let me know if, uh, there's a--Take a look at the schedule or I can send it to you and, um, if there's a day when, um, you can, uh, come out or a Saturday you can come out or want to, let me know. |
| AYOUB | OK.  Of course. |

SUBJECT TO PROTECTIVE ORDER – COOPERATOR MATERIAL

**Exhibit 112T**
**Page 2 of 4**

| | |
|---|---|
| **FORTENBERRY** | Well, the second thing I wanted to ask you is this: Would there be an opportunity to come back and visit with the community again?  Um, you know I've kept in touch with Eli Kai-- |
| AYOUB | Uh-huh. |
| **FORTENBERRY** | --and, um, and of course I've seen Bishop Zaidan here and there-- |
| AYOUB | Uh-huh. |
| **FORTENBERRY** | --actually in Washington-- |
| AYOUB | Mm-hmm… |
| **FORTENBERRY** | We keep it pre-pretty regular touch.  But, uh, it'd be great to if-if it's possible for-for you to help me.  I understand that it's so much work to do that, but I-I got to constantly have the support of the broader community in this election year and try [UI] raising funds, but what I was thinking about was maybe a smaller more intimate gathering, maybe around a dinner or something like that where it's not so much infrastructure involved, in terms of planning at someone's house and all that.  I know that's so much trouble and so much difficulty so-- |
| AYOUB | Yeah. |
| **FORTENBERRY** | Is that a possibility? |
| AYOUB | Sure. |
| **FORTENBERRY** | Could you consider that? |
| AYOUB | Sure. |
| **FORTENBERRY** | Would that be alright? |
| AYOUB | Of course-- |
| **FORTENBERRY** | Okay. |
| AYOUB | Of course, it's a possibility.  In fact, I did see Eli in the church yesterday and he's having, he told me, he's having a fundraiser in his house for, uh, somebody who's running for the state senate. |
| **FORTENBERRY** | [*Pause.*]  Oh really? |
| AYOUB | Yeah, but, uh-- |
| **FORTENBERRY** | Well, interesting. |
| AYOUB | I would talk to him-- |
| **FORTENBERRY** | Yeah, [UI] & [OV]. |
| AYOUB | I will talk to some other people. |
| **FORTENBERRY** | [UI] & [OV] Well if you can talk to him and see if that would be possible, that'd be wonderful.  And you know maybe next month or two or three.  Whatever might work for you all. |
| AYOUB | OK.  OK.  Yeah, I will talk to him, I will talk to some other friends too. |
| **FORTENBERRY** | Okay. |
| AYOUB | Yeah. |

3

SUBJECT TO PROTECTIVE ORDER – COOPERATOR MATERIAL

**Exhibit 112T**
**Page 3 of 4**

| FORTENBERRY | Well wonderful.  Well, I appreciate it, it'd be wonderful to see you all again. |
| AYOUB | Uh-huh. |
| FORTENBERRY | I should plan this though around the winter time because by the time I go to see you all, it'll be spring here-- |
| AYOUB | Mm-hmm. |
| FORTENBERRY | but winter here, as you know, is so harsh-- |
| AYOUB | Right, uh-huh. |
| FORTENBERRY | You know it's still cold, snowing outside today. |
| AYOUB | Really?  Wow, in April. |
| FORTENBERRY | I--I know, it's terrible. |
| AYOUB | In April, it is terrible. |
| FORTENBERRY | Anyway.  Well, great Dr. and thanks for getting back to me, I appreciate it.  Thanks for, um, considering this.  It'd be helpful and it'd be wonderful to see you and the community again if we can arrange it. |
| AYOUB | OK.  We'll try our best. |
| FORTENBERRY | OK.  [UI] |
| AYOUB | OK.  Thank you. |
| FORTENBERRY | Okay Dr., thank you very much, have a [UI] & [OV]. |
| AYOUB | Thanks for calling, thanks for calling bye, bye. [OV] |

4

SUBJECT TO PROTECTIVE ORDER – COOPERATOR MATERIAL

**Exhibit 112T**
**Page 4 of 4**

# UNITED STATES DEPARTMENT OF JUSTICE
# FEDERAL BUREAU OF INVESTIGATION



## 11000 WILSHIRE BLVD., STE. 1700
## LOS ANGELES, CA  90024

Disc Number (Section):          1D55/56

Date:                           June 4, 2018

## VERBATIM TRANSCRIPTION

### Participants

Special Agent Todd CARTER
Elias AYOUB
Jeffrey **FORTENBERRY**

### Abbreviations

[UI]:          Unintelligible
[OV]:          Overlapping Voice
[ ]:           Transcriber's Notation

SUBJECT TO PROTECTIVE ORDER – COOPERATOR MATERIAL

| SPEAKER | TRANSCRIPT |
|---|---|
| AGENT CARTER | Today's date is June 4th, it's approximately 9:00 a.m. Going to place a call to Congressman Jeffrey Fortenberry with Dr. Ayoub. [*Pause*] Just be sure to let him, let him talk. |
|  | [*Dialing*] |
| **FORTENBERRY** | Hello, Dr. Ayoub? |
| AYOUB | Hi, how are you, Congressman? |
| **FORTENBERRY** | Good, how have you been? |
| AYOUB | Oh, pretty good. How about you? |
| **FORTENBERRY** | Well, I just, just came back from overseas, so I have to, um, get myself ready to go back to Washington. I'm in Nebraska now. |
| AYOUB | Oh… enjoy the weath… |
| **FORTENBERRY** | Uh, took my daughter with me. |
| AYOUB | Oh, good… |
| **FORTENBERRY** | [OV] supposed to be in Charleston tomorrow. |
| AYOUB | good… How's the whole family? [OV] How's the whole family? |
| **FORTENBERRY** | They're pretty well. My third daughter is going to college, uh, this fall at the University of Nebraska, so we'll have three in college at the same time. |
| AYOUB | Oh… |
| **FORTENBERRY** | So that's kinda tough but, uh |
| AYOUB | Very tough… |
| **FORTENBERRY** | But we're managing |
| AYOUB | I know what you mean… my last son |
| **FORTENBERRY** | Yeah |
| AYOUB | My son just graduated last week, so we went to his graduation. I have another one graduating in about two weeks so… |
| **FORTENBERRY** | Oh, really. |
| AYOUB | Yeah…[OV] but thank god |
| **FORTENBERRY** | Are they out there with you? |
| AYOUB | Uh, no. One of them, he graduated from the Caribbean School but had the graduation in New York and will be doing his residency in Mount Sinai in New York [OV] and the other one is graduating from, um, ah, Stanford … |
| **FORTENBERRY** | Mhmm |
| AYOUB | and he'll be staying over there in Stanford for his residency too… |
| **FORTENBERRY** | Are they going, uh, both are in medicine? |
| AYOUB | Uh, both of them are in medicine. My youngest one [OV] he's, uh, medicine… he will be graduating M.D. also MBA from, uh, Stanford. |

SUBJECT TO PROTECTIVE ORDER – COOPERATOR MATERIAL

| | |
|---|---|
| **FORTENBERRY** | Wow, wow |
| AYOUB | Yeah, yeah |
| **FORTENBERRY** | Well, following in the tradition, huh? |
| AYOUB | Yeah, well, very proud of them. |
| **FORTENBERRY** | Yeah, good for you. That's wonderful. |
| AYOUB | Yeah, good… |
| **FORTENBERRY** | Have you been to Lebanon lately? |
| AYOUB | Yeah, I was there in, uh, let's see I was there in May. We went over there. We had, a uh, mass for my late brother, who passed away about one year ago and, uh, one year mass, we had. Also, though we had meeting for the executive board of the Holy Spirit University, so I attended that meeting too. I was only there for about six days, so… |
| **FORTENBERRY** | I see, yeah |
| AYOUB | Yeah, yeah |
| **FORTENBERRY** | Well, did you see Cardinal Rai by chance? |
| AYOUB | Yeah, I did. I did. I went to say "hi" to him and, uh, for a few minutes |
| **FORTENBERRY** | How's he doing? Is he ok? |
| AYOUB | He's doing fine. But it's too much work on him. He works too hard. |
| **FORTENBERRY** | Yeah |
| AYOUB | Yeah |
| **FORTENBERRY** | The situation in Lebanon is the same? |
| AYOUB | Yeah, you know, there is lots of optimism because of the election, so… |
| **FORTENBERRY** | Yeah |
| AYOUB | Hopefully, you know, it will translate into better economy |
| **FORTENBERRY** | Yeah…[OV] |
| AYOUB | then there will be better chance… |
| **FORTENBERRY** | Well…once the Syria situation sorts itself out too, I think that will be, uh, |
| AYOUB | Right… |
| **FORTENBERRY** | A lot less pressure off of Lebanon, hopefully, uh [OV] |
| AYOUB | Right… |
| **FORTENBERRY** | it sorts itself out… |
| AYOUB | Yeah, yeah |
| **FORTENBERRY** | Anyway |
| AYOUB | You know, Congressman [OV] when, uh… |
| **FORTENBERRY** | I haven't seen Bishop Zaidan lately. I saw him, ooh, it was probably last fall. |
| AYOUB | um… |
| **FORTENBERRY** | And, uh, Bishop Mansour as I recall. |

SUBJECT TO PROTECTIVE ORDER – COOPERATOR MATERIAL

| AYOUB | Yeah, I think they, I think they do have the Council of Bishops right now in Lebanon, so all of them go to it.  I am sure they're over there. |
| **FORTENBERRY** | Oh, really? |
| AYOUB | Yeah |
| **FORTENBERRY** | So, OK, well maybe, I, uh, maybe I should, uh, I can send a note to Bishop Zaidan to, tell him to tell all of my friends "Hello". |
| AYOUB | Yeah |
| **FORTENBERRY** | [*Laughs*] So… |
| AYOUB | OK, good |
| **FORTENBERRY** | Well, good. |
| AYOUB | You know, Congressman, when we talked last time, you know, we, uh, talked about having a fundraiser for you |
| **FORTENBERRY** | Yes |
| AYOUB | Uh, most likely, I've been talking to some of my friends, most likely we'll be able to do that but the only problem is we won't be able to donate as much money as we did last time, you know, because… |
| **FORTENBERRY** | Yes, yes |
| AYOUB | Because, because last time, you know, Toufic, he gave me thirty-thousand dollar in cash to give to your campaign which I agreed to do, you know.  I asked some of my friends to donate that money too.  And [*pause*] so I don't think I would be able to do that as much as last time. |
| **FORTENBERRY** | Uh, yeah, well, it's, yeah, there's no problem, I, I, was just hopeful that, uh, we could, uh, oh, just have, uh, some continuation of the, uh, fine generosity that you all have given and I, I, just really appreciate it. It's just, very hard to raise money.  But no, so there would be no expectation of the types of funds that were there last time, so, |
| AYOUB | Mhmm |
| **FORTENBERRY** | that's not a problem…Well, well what the problem for me is, in fact, I was just thinking it might even be a small, more intimate, type of setting, group setting… |
| AYOUB | Mhmm |
| **FORTENBERRY** | That, uh, uh, would, be, conducive to, just you know, a dinner, something like that, then we'd have more time to talk, and so, it would just be simpler venue, like that… |
| AYOUB | Mhmm, yeah |
| **FORTENBERRY** | And that way it's less complicated for everyone… |

3

| AYOUB | Yeah, yes, you know, last time he was able to help me with that money and he told me that, uh, probably the money did come from Gilbert Chagoury so, uh, because he was so grateful for your support, you know, the cause. |
|---|---|
| **FORTENBERRY** | [*Pause*] Well, it's hard to, uh, yeah, we're trying to figure out a way, I, I, it would be nice to update the entire community on what has happened because we got some very significant movement in the Congress, um, on redirecting funds in the Middle East toward trying to directly help the rebuilding the Christian and Yazidi communities. It's a little bit separate from Lebanon because it is applying itself first in Northern Iraq but the whole push that In Defense of Christians has made to elevate this issue and create a platform for it, for policy considerations nationally has just been huge. And it's a sea change because the community was just so fragmented before and there was never, never any focused attention on the plight of the Christians of the Middle East and other religious minorities and so, it's very helpful to, um, to choose to, to choose to . . . What, what Toufic has done and others has done has just been extraordinarily helpful to, uh, elevate the issue but we've actually got a change of policy now, where we are moving U.S. funds directly into the rebuilding of certain areas of Northern Iraq. It's off to a difficult start because it has to be combined with the security component but then again if the situation in Lebanon settles itself out there's also implications for the Christian community in Egypt, which, we've, you know, we've been in ongoing dialogue with. So there's, there's a number of, uh, dynamics of this that would be great to just talk to the community about at some point. Um, there's a possibility , uh, what I could do is, I think at this point is we're probably looking at the Fall and, um, there's a possibility that I may be out there and combine it with other purposes. So could I give you some dates in which we could, again just plan a small dinner for people who might just be interested in an update and if they can give something, even if it's small, personally… |
| AYOUB | OK |
| **FORTENBERRY** | that would be wonderful… |
| AYOUB | OK |
| **FORTENBERRY** | Is that alright? |
| AYOUB | Yeah, that will be OK |
| **FORTENBERRY** | OK |
| AYOUB | …that will be OK |
| **FORTENBERRY** | Alright… |

SUBJECT TO PROTECTIVE ORDER – COOPERATOR MATERIAL

| AYOUB | Maybe, maybe, I don't know maybe perhaps, you know, Toufic can ask Gilbert to give us some money to donate to you, I don't know |
|---|---|
| **FORTENBERRY** | Mhmm, yes, well, I, I can certainly discuss that with him um, to, to, help, uh, you know gather an event for, the community or, in the meanwhile people want to contribute individually that would be great, so should I just ask him about that? |
| AYOUB | I don't know, it is up to you, whatever. |
| **FORTENBERRY** | OK [*chuckles*] ok, well, I haven't talk to him in a while. I'm kind of, I don't know where he's went so [*laughs*] |
| AYOUB | OK |
| **FORTENBERRY** | Every now and then I'll text him but I haven't seen him in a while. |
| AYOUB | Yeah, yeah |
| **FORTENBERRY** | So |
| AYOUB | Last time, you know, he did help me with thirty thousand dollar cash, you know. Yeah |
| **FORTENBERRY** | Mhmm, well, it's, he's uh, I just not been able to, uh, I . . . I don't know where he is.  I think he's got some business going on, so… |
| AYOUB | Uh huh. OK. Good yeah.  If you could give me some dates, then we'll work on those dates. |
| **FORTENBERRY** | OK, well thank you so much Doctor Ayoub. You're always so kind to me. I really appreciate it. |
| AYOUB | Sure, yeah. |
| **FORTENBERRY** | Alright, well, take care. |
| AYOUB | Ok, have you, have you…Hello |
| **FORTENBERRY** | Yes, I'm still here. |
| AYOUB | Yeah, have you talked to, uh, Toufic, or you haven't talked to Toufic, have you talked to Gilbert lately? |
| **FORTENBERRY** | No, I haven't, uh, only through Toufic. I, I haven't talked to Gilbert I will tell Toufic here and there to please tell Gilbert "Hello" so, uh… |
| AYOUB | OK, alright. |
| **FORTENBERRY** | Have you seen him by chance? |
| AYOUB | No, huh-uh. |
| **FORTENBERRY** | OK, yeah |
| AYOUB | Uh |
| **FORTENBERRY** | Well, I, I think he's in Paris, I think that's where, he's |
| AYOUB | Mhmm, OK |
| **FORTENBERRY** | that's where he is, so, but I haven't talked to him I do, like I said, I'll pass a message through Toufic here and there to tell him "hello", so… |

SUBJECT TO PROTECTIVE ORDER – COOPERATOR MATERIAL

Exhibit 113T

| AYOUB | OK |
| **FORTENBERRY** | Alright, well… |
| AYOUB | OK |
| **FORTENBERRY** | Well, good, great |
| AYOUB | Thank you very much [OV] for the telephone call |
| **FORTENBERRY** | Thank you [OV] take care |
| AYOUB | OK [OV] |
| **FORTENBERRY** | Alright bye-bye |
| | [*Call disconnected*] |

SUBJECT TO PROTECTIVE ORDER – COOPERATOR MATERIAL

Exhibit 113T

# UNITED STATES DEPARTMENT OF JUSTICE
# FEDERAL BUREAU OF INVESTIGATION



11000 WILSHIRE BLVD., STE. 1700
LOS ANGELES, CA 90024

Disc Number (Section):           1D65

Date of Recording:               March 23, 2019

## VERBATIM TRANSCRIPTION

**Participants**

AGENT CARTER:          FBI Special Agent Todd Carter
AGENT O'LEARY:         IRS Special Agent James O'Leary

OFFICER:               Unidentified Officer
**FORTENBERRY**:       Jeffrey Fortenberry

**Abbreviations**

[UI]:                  Unintelligible
[OV]:                  Overlapping Voice

## CLIP 1

AGENT CARTER:     Good evening Congressman, we apologize for the inconvenience.   My name's Todd Carter, I'm with the FBI.

**FORTENBERRY:**     Um, did you guys check this out--

OFFICER:     Yep. We--

**FORTENBERRY:**     Okay, we're gonna have a little conversation before we have a conversation.

AGENT CARTER:     Yes, Congressman--

**FORTENBERRY:**     [OV] I'd like them to be present.

AGENT O'LEARY:     Sure--

AGENT CARTER:     [OV] Yes, Congressman.

**FORTENBERRY:**     Come in, please.

AGENT CARTER:     May we?

**FORTENBERRY:**     Sit down.  So because of the nature of your inquiry, the surprising lack of professionalism, you have res--this has resulted in us calling the local police chief, wasting their time.  Your message was unidentifiable.  It's a random call to a private number on a Saturday.  Then you come to my door, refuse to identify yourselves--other than your badge.  My wife asked for your card, you said no--

AGENT CARTER:     I don't have any cards.

**FORTENBERRY:**     You claimed you're with the Omaha office--you're not with the Omaha office. Your number is a California number. We have gotten death threats against us; I have small children. The milieu and the context in which we are operating should give you a deeper understanding as to why I'm upset with you, and that this whole thing has caused a lot of suspicion. Maybe you don't care about that--

AGENT CARTER:     No we care--

**FORTENBERRY:**     --but that's a problem.

AGENT CARTER:     We care. And I understand your sensitivities--

| | | |
|---|---|---|
| 1 | **FORTENBERRY:** | [OV] And so she's trying to figure out how to describe you. She said one |
| 2 | | guys was larger and younger, and the other one she said looked like Lenin. |
| 3 | | I said, "You mean balding with a goatee?" "Yeah." This is-this is what |
| 4 | | you've put us through today.  We've had threats to the children, and |
| 5 | | people have threatened us--with top secret security clearances--that have |
| 6 | | had to go all the way to the top for punishment.  It's bizarre and weird. |
| 7 | | You got a job to do-- |
| 8 | | |
| 9 | AGENT O'LEARY: | All but-but we-we want to make sure--we actually properly identified |
| 10 | | ourselves, and we never--we didn't threaten anybody. We were here for a |
| 11 | | couple minutes, and we-- |
| 12 | | |
| 13 | **FORTENBERRY:** | You're not hearing what I'm saying. I'm talking about the milieu in which |
| 14 | | I'm operating-- |
| 15 | | |
| 16 | AGENT O'LEARY: | Oh well-well, I just want to make sure that-- |
| 17 | | |
| 18 | AGENT CARTER: | [OV] Okay. |
| 19 | | |
| 20 | AGENT O'LEARY: | --that-that we--you know, we understand that-that--you understand that we |
| 21 | | didn't threaten anybody. We identified ourselves-- |
| 22 | | |
| 23 | **FORTENBERRY:** | [OV] I didn't say that. You're not listening to me. Why don't you listen |
| 24 | | carefully to what I just said? |
| 25 | | |
| 26 | AGENT O'LEARY: | Okay. |
| 27 | | |
| 28 | **FORTENBERRY:** | You're accusing me of saying that you threatened someone. I never said |
| 29 | | that. Did you hear me say that, officers? |
| 30 | | |
| 31 | OFFICER: | No, sir. |
| 32 | | |
| 33 | AGENT CARTER: | No. |
| 34 | | |
| 35 | **FORTENBERRY:** | That's why I'm having them stand here. |
| 36 | | |
| 37 | AGENT CARTER: | Yes, sir-- |
| 38 | | |
| 39 | AGENT O'LEARY: | [OV] Okay. |
| 40 | | |
| 41 | **FORTENBERRY:** | So we've got a problem. Now, you can talk to me, if you want, about |
| 42 | | whatever your business is.  But I'm not really in a frame of mind. And I've |
| 43 | | told them that. |
| 44 | | |
| 45 | AGENT CARTER: | Okay. Well, due to the sensitivity of the investigation, and re— |
| 46 | | |

**Exhibit 115T**
**Clip 1**
**Page 3 of 5**

| | | |
|---|---|---|
| 1 | **FORTENBERRY:** | [OV] [UI] investigation? |
| 2 | | |
| 3 | AGENT CARTER: | --and respect for privacy for you, that's why we decided to contact you on |
| 4 | | the weekend.  And as part of any investigation, and to preserve the |
| 5 | | integrity of it, I want to remind you that lying to the FBI is illegal.  Not |
| 6 | | that you would lie, I just have to let you know that that's uh, what I-I say |
| 7 | | in every interview-- |
| 8 | | |
| 9 | **FORTENBERRY:** | [OV] You lied to me.  You said you were from Omaha. |
| 10 | | |
| 11 | AGENT CARTER: | In Omaha, yes. Not from Omaha, correct.  [*Pause*] We're here to discuss, if |
| 12 | | you so wish--because this is voluntary, you can stop us at any time--In |
| 13 | | Defense of Christian and campaign funding. |
| 14 | | |
| 15 | **FORTENBERRY:** | Okay. |
| 16 | | |
| 17 | AGENT CARTER: | I have photographs here that I'd like to show you of individuals that we um, |
| 18 | | would like to know more about. And that's why we're here. |
| 19 | | |
| 20 | **FORTENBERRY:** | Okay. |
| 21 | | |
| 22 | AGENT CARTER: | Out of abundance of-of uh--because of the sensitivity, and because we |
| 23 | | respect your privacy, we did not know the milieu of-of-of problems, and |
| 24 | | we apologize for that.  We did not mean to put you through that.  That's |
| 25 | | not our intention.  And I don't have any cards left, that is my own issue. |
| 26 | | So I, I deeply apologize for that.  And 'cause we do respect your privacy. |
| 27 | | Do you wish to continue or…?  Cause I have some pictures I'd like to-to |
| 28 | | show you.  If you could help identify and--know a little bit more ab--I'll- |
| 29 | | I'll hand them to you, um, if you don't mind. Do you know-do you know |
| 30 | | in--first--In Defense of Christians? Are you fam-- |
| 31 | | |
| 32 | **FORTENBERRY:** | [OV] I am, yes. |
| 33 | | |
| 34 | AGENT CARTER: | --familiar with the group?  Uh, are you a-a board member or a member? |
| 35 | | |
| 36 | **FORTENBERRY:** | No. |
| 37 | | |
| 38 | AGENT CARTER: | What can--could you let us know more about that? |
| 39 | | |
| 40 | AGENT O'LEARY: | What--is-is-is-is this-- |
| 41 | | |
| 42 | **FORTENBERRY:** | [OV] Yes [UI]-- |
| 43 | | |
| 44 | AGENT O'LEARY: | --a good time to--it is not-- |
| 45 | | |
| 46 | AGENT CARTER: | Is this a good time? |

| | |
|---|---|
| 1 | AGENT O'LEARY: | For us to-for us-us to de--to-to-to-- |
| 2 | | |
| 3 | AGENT CARTER: | [OV] Do you want the officers to continue-- |
| 4 | | |
| 5 | AGENT O'LEARY: | [OV] [UI] do you want the officers present? |
| 6 | | |
| 7 | **FORTENBERRY:** | I'd like them present. |
| 8 | | |
| 9 | AGENT CARTER: | Okay. |
| 10 | | |

# UNITED STATES DEPARTMENT OF JUSTICE
# FEDERAL BUREAU OF INVESTIGATION



11000 WILSHIRE BLVD., STE. 1700
LOS ANGELES, CA 90024

| | |
|---|---|
| Disc Number (Section): | 1D65 |
| Date of Recording: | March 23, 2019 |

## VERBATIM TRANSCRIPTION

**Participants**

| | |
|---|---|
| AGENT CARTER: | FBI Special Agent Todd Carter |
| AGENT O'LEARY: | IRS Special Agent James O'Leary |
| | |
| OFFICER: | Unidentified Officer |
| **FORTENBERRY**: | Jeffrey Fortenberry |

**Abbreviations**

| | |
|---|---|
| [UI]: | Unintelligible |
| [OV]: | Overlapping Voice |

## CLIP 6

AGENT CARTER:     Um, here's some others in the front--you know this one is not front to back and it should have been. See any board members?

**FORTENBERRY:**     I-I don't-I don't know if I know him.

AGENT CARTER:     Okay. If, if I said a name--

**FORTENBERRY:**     Eh, possibly.

AGENT CARTER:     Um, I think his name is Ayoub, Elias Ayoub.

**FORTENBERRY:**     I-I-I'm not placing him.

AGENT CARTER:     Okay, so--

**FORTENBERRY:**     I may have--I can't say I haven't met him. I'm just not--

AGENT CARTER:     So doctor-doctor [UI] okay.

**FORTENBERRY:**     Ayoub--oh uh, where's he from?

AGENT CARTER:     Um, do you remember where he's from? I think he's one of the guys, either in Maryland or no--

**FORTENBERRY:**     [OV] Yes--

AGENT CARTER:     --he's West Coast. Maybe, no I think he's-I think he's Los Angeles. I think--is he Los Angeles?

**FORTENBERRY:**     Doctor Ayoub--

AGENT CARTER:     Yeah.

**FORTENBERRY:**     If it's Ayoub, he may have--

AGENT CARTER:     [OV] Ayoub.

**FORTENBERRY:**     --given me a political contribution.

AGENT CARTER:     Okay, okay.

**FORTENBERRY:**     'Cause I think--if I recall, I have an Ayoub on my political--

AGENT CARTER:     Oh okay I see--

| | | |
|---|---|---|
| 1 | **FORTENBERRY:** | [OV] --contributors list. |
| 2 | | |
| 3 | AGENT CARTER: | And-and if I may a--what--eh, when and-and how much? |
| 4 | | |
| 5 | **FORTENBERRY:** | I-- |
| 6 | | |
| 7 | AGENT CARTER: | Mmhmm. |
| 8 | | |
| 9 | **FORTENBERRY:** | I-I-- |
| 10 | | |
| 11 | AGENT CARTER: | Okay, alright. No I-- |
| 12 | | |
| 13 | **FORTENBERRY:** | [UI] fairly recent, within the last couple of years. |
| 14 | | |
| 15 | AGENT CARTER: | Okay. |
| 16 | | |
| 17 | **FORTENBERRY:** | But it-- |
| 18 | | |
| 19 | AGENT CARTER: | It--do you have a campaign finance uh, manager or something? |
| 20 | | |
| 21 | **FORTENBERRY:** | All on web. |
| 22 | | |
| 23 | AGENT CARTER: | Okay. We can-we can look it up. |
| 24 | | |

# UNITED STATES DEPARTMENT OF JUSTICE
# FEDERAL BUREAU OF INVESTIGATION



11000 WILSHIRE BLVD., STE. 1700
LOS ANGELES, CA 90024

Disc Number (Section):          1D65

Date of Recording:              March 23, 2019

## VERBATIM TRANSCRIPTION

**Participants**

AGENT CARTER:          FBI Special Agent Todd Carter
AGENT O'LEARY:         IRS Special Agent James O'Leary

OFFICER:               Unidentified Officer
**FORTENBERRY**:          Jeffrey Fortenberry

**Abbreviations**

[UI]:                  Unintelligible
[OV]:                  Overlapping Voice

## CLIP 12

AGENT CARTER: Okay, um, here's one of the questions, it's: Has anyone from this organization organized any fundraisers for you or any other congressional members? Um, you've mentioned Ayoub, was that just a donation or a fundraiser?

**FORTENBERRY:** I don't--I-I um, I don't--again, we-we have to go double check the names. Because I don't recognize the face.

AGENT CARTER: Oh okay. Uh but you re--you recall somebody named Ayoub that may or may not have been affiliated with IDC--

**FORTENBERRY:** [OV] I have an Ayoub that donated to me.

AGENT CARTER: Okay.

**FORTENBERRY:** But that's--if I recall correctly, that's Doctor Ayoub. But they're out in California. But that's not, that's not him.

AGENT CARTER: Oh okay.

**FORTENBERRY:** If I recall.

AGENT CARTER: But he did--so, that was out in California? When-when--

**FORTENBERRY:** [OV] Yes.

AGENT CARTER: -when was that?

**FORTENBERRY:** Um, 20--

**FORTENBERRY:** I don't--I'm sorry, it's been a couple of years. I don't--

AGENT CARTER: Okay. Do-do you remember who uh, during that timeframe, who your--did you have consultants or campaign uh--people that managed that, that we could maybe--

**FORTENBERRY:** I don't--

AGENT CARTER: --double check with? We'll probably go to the, I think there's a--the commission may have something. I think there's an election commission, I think.

**FORTENBERRY:** Yeah.

# UNITED STATES DEPARTMENT OF JUSTICE
# FEDERAL BUREAU OF INVESTIGATION



11000 WILSHIRE BLVD., STE. 1700
LOS ANGELES, CA 90024

Disc Number (Section):          1D65

Date of Recording:              March 23, 2019

## VERBATIM TRANSCRIPTION

**Participants**

AGENT CARTER:          FBI Special Agent Todd Carter
AGENT O'LEARY:         IRS Special Agent James O'Leary

OFFICER:               Unidentified Officer
**FORTENBERRY**:       Jeffrey Fortenberry

**Abbreviations**

[UI]:                  Unintelligible
[OV]:                  Overlapping Voice

**Exhibit 128T**
**Clip 14**
**Page 1 of 7**

## CLIP 14

AGENT CARTER:     And some basic questions th-that you may be aware of. Um, what's your understanding about foreign money being used for campaign contributions?

**FORTENBERRY:**     Through wh--I-I--

AGENT CARTER:     Meaning is it legal for foreign nationals to donate?

**FORTENBERRY:**     No.

AGENT CARTER:     How do-how do you know that? Did you have training or…

**FORTENBERRY:**     Well that's just part of the law.

AGENT CARTER:     Okay. Uh, wh-what's your understanding about conduit contributions?

**FORTENBERRY:**     Through somebody?

AGENT CARTER:     Yes.

**FORTENBERRY:**     Is that what you mean?

AGENT CARTER:     Yes.

**FORTENBERRY:**     That would be—I [*Pause*]

AGENT CARTER:     [UI] like a straw donor or something. Is that legal or--

**FORTENBERRY:**     No, you can't do that.

AGENT CARTER:     And-and how do you know that?

**FORTENBERRY:**     That's just part of finance law, right?

AGENT CARTER:     I-I don't know, I'm trying to gauge. Um, are you aware of any illegal campaign contributions to your campaign?

**FORTENBERRY:**     Well, at this point you're starting to accuse me of something.

AGENT CARTER:     No I'm just asking a question, I'm not accusing. I'm just saying are you aware. That was not an accusation.

**FORTENBERRY:**     [*Pause*] I think you're leading somewhere here.

**Exhibit 128T**
**Clip 14**
**Page 2 of 7**

| | | |
|---|---|---|
| 1<br>2<br>3 | AGENT CARTER: | I can ask a few more questions if you wish, and maybe we can get to see if I'm leading or not. I'm just-- |
| 4<br>5 | **FORTENBERRY:** | Mmhmm. |
| 6<br>7<br>8 | AGENT CARTER: | --wanted to know, are you aware? If you are you are, or you are not. And that's all. |
| 9<br>10<br>11 | **FORTENBERRY:** | I think you're leading somewhere here and you're not making me comfortable. |
| 12<br>13 | AGENT CARTER: | Okay. |
| 14<br>15 | **FORTENBERRY:** | I've been trying to help you with whatever you need. |
| 16<br>17 | AGENT CARTER: | And you have been extremely helpful, and I appreciate that. |
| 18<br>19 | **FORTENBERRY:** | So we ought to call time out-- |
| 20<br>21 | AGENT CARTER: | Okay. |
| 22<br>23 | **FORTENBERRY:** | --'cause I don't think--I don't-I don't know exactly what you're doing here. |
| 24<br>25 | AGENT CARTER: | Okay. |
| 26<br>27 | **FORTENBERRY:** | So. |
| 28<br>29<br>30 | AGENT CARTER: | Fair enough. And time out you mean by, you want to discontinue the interview and we--and interview at a later time? At your convenience-- |
| 31<br>32 | **FORTENBERRY:** | Yeah I'm not--it's not clear to me what you're doing now. |
| 33<br>34<br>35 | AGENT CARTER: | Okay. So-so then a little more clear--uh, Doctor Ayoub, he held a fundraiser for you? |
| 36<br>37 | **FORTENBERRY:** | I have to go back and double check the name-- |
| 38<br>39 | AGENT CARTER: | Mmhmm. Do you re-- |
| 40<br>41 | **FORTENBERRY:** | But the person in the-in the photo-- |
| 42<br>43<br>44 | AGENT CARTER: | Doesn't look the same, but you're aware of a Doctor Ayoub? And when was that? |
| 45<br>46 | **FORTENBERRY:** | Los Angeles, 20--I'm gonna have to go check. |

**Exhibit 128T**
**Clip 14**
**Page 3 of 7**

| | | |
|---|---|---|
| 1 | AGENT CARTER: | Oh okay. |
| 2 | | |
| 3 | **FORTENBERRY:** | I-I-- |
| 4 | | |
| 5 | AGENT CARTER: | [OV] Do you know of--do you know--an-an— |
| 6 | | |
| 7 | **FORTENBERRY:** | [OV] At least-at least--about three years. |
| 8 | | |
| 9 | AGENT CARTER: | Since he's the only one that's mentioned, if I may, uh are you aware if he |
| 10 | | conducted any illegal campaign contributions? |
| 11 | | |
| 12 | **FORTENBERRY:** | How would he have conducted illegal campaign-- |
| 13 | | |
| 14 | AGENT CARTER: | [OV] I don't know if you're aware or not, I don't know. I'm--eh--that's |
| 15 | | what I'm trying to get at, is, are you aware of anyone making illegal |
| 16 | | campaign contributions? |
| 17 | | |
| 18 | **FORTENBERRY:** | Doctor--if it's that Ayoub, it's not the same Ayoub though, that-- |
| 19 | | |
| 20 | AGENT CARTER: | The picture-- |
| 21 | | |
| 22 | **FORTENBERRY:** | [OV] I have to-- |
| 23 | | |
| 24 | AGENT CARTER: | But there is a Doctor Ayoub that you're-you're-- |
| 25 | | |
| 26 | **FORTENBERRY:** | [OV] Yeah-- |
| 27 | | |
| 28 | AGENT CARTER: | --aware of. Okay. |
| 29 | | |
| 30 | **FORTENBERRY:** | --he gave me a-a--it's on the financial records. |
| 31 | | |
| 32 | AGENT CARTER: | Okay. And-and we can check with that with um, I guess the Commission or |
| 33 | | something, to find out what the-the amounts were. |
| 34 | | |
| 35 | **FORTENBERRY:** | Yeah. |
| 36 | | |
| 37 | AGENT CARTER: | Um, so have you ever received money from a foreign national that was used |
| 38 | | for illegal campaign contributions? |
| 39 | | |
| 40 | **FORTENBERRY:** | Is he a foreign national? |
| 41 | | |
| 42 | AGENT CARTER: | No, I'm saying like-- |
| 43 | | |
| 44 | **FORTENBERRY:** | [OV] Well-- |
| 45 | | |

| | | |
|---|---|---|
| 1 | AGENT CARTER: | --Neemat Frem, or um, Antoun Sehnaoui, Gilbert Chagoury. Those are foreign nationals that are associated with-with the uh, IDC. |
| 4 | **FORTENBERRY:** | The only people I received money for are on the financial disclosure. |
| 6 | AGENT CARTER: | Oh okay. |
| 8 | **FORTENBERRY:** | So-- |
| 10 | AGENT CARTER: | So you--so you're not aware of any of that? |
| 12 | **FORTENBERRY:** | I have not received money from those individuals. I've received uh, from Ayoub, but I have to go double check. You can't-- |
| 15 | AGENT CARTER: | [OV] Okay. No I'm not-- |
| 17 | **FORTENBERRY:** | -- [UI]. |
| 19 | AGENT CARTER: | [OV] --accusing, I'm just asking-- |
| 21 | **FORTENBERRY:** | --I'm trying to go by memory here. |
| 23 | AGENT CARTER: | Right. And-and-and-- |
| 25 | **FORTENBERRY:** | You deal with a lot of people. |
| 27 | AGENT CARTER: | People--true, true. |
| 29 | **FORTENBERRY:** | And it's, it's hard. |
| 31 | AGENT CARTER: | When's the last time that you uh, spoke with the-the Doctor Ayoub that you're familiar with? |
| 34 | **FORTENBERRY:** | Uh, well he called me--he's orig--he went to med school in Omaha, as I recall. |
| 37 | AGENT CARTER: | Oh yeah, uh which school? |
| 39 | **FORTENBERRY:** | I'm not sure. It's either Creighton or University of Nebraska. |
| 41 | AGENT CARTER: | Oh okay. |
| 43 | **FORTENBERRY:** | So he was coming here for something-- |
| 45 | AGENT CARTER: | Hmm. |

| | | |
|---|---|---|
| 1 | **FORTENBERRY:** | --this was a couple years ago. |
| 2 | | |
| 3 | AGENT CARTER: | Oh so, so um a couple years ago, would that be if--to your recollection, 2016 |
| 4 | | or…I know. Do you-- |
| 5 | | |
| 6 | **FORTENBERRY:** | Sorry. It's been a little while now. |
| 7 | | |
| 8 | AGENT CARTER: | Okay. So, we could say within the realm of reason, it was-- |
| 9 | | |
| 10 | **FORTENBERRY:** | It's-- |
| 11 | | |
| 12 | AGENT CARTER: | Maybe two years ago--the last-- |
| 13 | | |
| 14 | **FORTENBERRY:** | [OV] --within two years-- |
| 15 | | |
| 16 | AGENT CARTER: | --time you talked to him? |
| 17 | | |
| 18 | **FORTENBERRY:** | Well, with-within two years, we'd talked about um.  Well, there were two |
| 19 | | conversations with him. One was the, the conversation about um, him |
| 20 | | coming out to Omaha-- |
| 21 | | |
| 22 | AGENT CARTER: | [OV] Okay. |
| 23 | | |
| 24 | **FORTENBERRY:** | --or he had some relatives that he wanted me to meet. I can't--I'm sorry-- |
| 25 | | |
| 26 | AGENT CARTER: | Oh okay, that's-that's fine-- |
| 27 | | |
| 28 | **FORTENBERRY:** | [OV] [UI] it was around a football game or something-- |
| 29 | | |
| 30 | AGENT CARTER: | Oh okay. And-- |
| 31 | | |
| 32 | **FORTENBERRY:** | And then, again, because we run every two years and I had done a previous |
| 33 | | um, fundraiser with him out there, and I've done some things with members |
| 34 | | of this community. |
| 35 | | |
| 36 | AGENT CARTER: | Yeah. |
| 37 | | |
| 38 | **FORTENBERRY:** | I thought it might be nice to do that again, but we didn't do it. |
| 39 | | |
| 40 | AGENT CARTER: | Oh so there was-there wasn't any-- |
| 41 | | |
| 42 | **FORTENBERRY:** | So that's within about the last year-- |
| 43 | | |
| 44 | AGENT CARTER: | Mmhmm. |
| 45 | | |
| 46 | **FORTENBERRY:** | --to a year and a half. |

| | | |
|---|---|---|
| 1 | AGENT CARTER: | But you didn't discuss any-any future contributions or-- |
| 2 | | |
| 3 | **FORTENBERRY:** | [OV] No. |
| 4 | | |
| 5 | AGENT CARTER: | --any contributions?  Um, so are you aware of any foreign nationals, uh, that |
| 6 | | contributed to any of your campaigns? Are you aware of any of them that |
| 7 | | would have contributed? |
| 8 | | |
| 9 | **FORTENBERRY:** | So, having--you're asking me if a foreign--a-a person—that's a foreign |
| 10 | | national contributed directly to me? |
| 11 | | |
| 12 | AGENT CARTER: | Or to your campaign, if you know of it. Um, that's all I'm-- |
| 13 | | |
| 14 | **FORTENBERRY:** | [OV] No. |
| 15 | | |

**Exhibit 128T**
**Clip 14**
**Page 7 of 7**

# UNITED STATES DEPARTMENT OF JUSTICE
# FEDERAL BUREAU OF INVESTIGATION



11000 WILSHIRE BLVD., STE. 1700
LOS ANGELES, CA 90024

| | |
|---|---|
| Disc Number (Section): | 1D65 |
| Date of Recording: | March 23, 2019 |

## VERBATIM TRANSCRIPTION

**Participants**

| | |
|---|---|
| AGENT CARTER: | FBI Special Agent Todd Carter |
| AGENT O'LEARY: | IRS Special Agent James O'Leary |
| OFFICER: | Unidentified Officer |
| **FORTENBERRY**: | Jeffrey Fortenberry |

**Abbreviations**

| | |
|---|---|
| [UI]: | Unintelligible |
| [OV]: | Overlapping Voice |

**CLIP 16**

AGENT CARTER:    How about um, uh--Antoun Sehnaoui we've already talked about--Gilbert Chagoury?

**FORTENBERRY:**    There was a comment made that we would have to ask Gilbert along the way, but I don't know what that exactly meant.

AGENT CARTER:    Wha-what does that--I'm s--I'm just kind of curious, what does that mean? I'll ask-ask--who said that?

**FORTENBERRY:**    Well, again, when I was at the LA event, there may have been--there were two events.

AGENT CARTER:    Oh I see.

**FORTENBERRY:**    And this is why I'm saying I don't know where that--

AGENT CARTER:    Was-was uh--

**FORTENBERRY:**    [OV] It was a large Lebanese event.

AGENT CARTER:    Was-was Gilbert there?

**FORTENBERRY:**    No.

AGENT CARTER:    And--okay. Who-who may have said that? Just out of curiosity.

**FORTENBERRY:**    I have to go back and double check my records.

AGENT CARTER:    Oh okay.

**FORTENBERRY:**    To-to make sure. I think it was Doctor Ayoub.

AGENT CARTER:    Doctor Ayoub may have said that? But that was 2016?

**FORTENBERRY:**    Uh, I can't remember.

AGENT CARTER:    Okay.

**FORTENBERRY:**    Sorry.

AGENT CARTER:    It's okay. I mean, we-we can only operate off what you remember. Um, okay. And-and I think I've already asked this, but do you have any knowledge or know of anyone who has conducted illegal foreign campaign contributions to any of your campaigns--I think I-I already said that.

**Exhibit 130T**
**Clip 16**
**Page 2 of 4**

| | | |
|---|---|---|
| 1 | **FORTENBERRY:** | Yeah. |
| 2 | | |
| 3 | AGENT CARTER: | Um, are-are you aware--but you weren't, you're-you're not aware of that. |
| 4 | | Right? |
| 5 | | |
| 6 | **FORTENBERRY:** | Illegal foreign contributions to me? No. |
| 7 | | |
| 8 | AGENT CARTER: | Okay. Are you aware if-if Baaklini made or directed anyone to con-conduct |
| 9 | | any illegal contributions? |
| 10 | | |
| 11 | **FORTENBERRY:** | Am--say that again? |
| 12 | | |
| 13 | AGENT CARTER: | Okay, sorry, it's worded differently. Are you aware if Toufic uh, made or |
| 14 | | directed anyone to conduct any illegal contributions? |
| 15 | | |
| 16 | **FORTENBERRY:** | I'm not aware of that. |
| 17 | | |
| 18 | AGENT CARTER: | Are you aware if Baaklini ever provided money to anyone to conduct |
| 19 | | conduit contributions? |
| 20 | | |
| 21 | **FORTENBERRY:** | No I'm not aware of that. |
| 22 | | |
| 23 | AGENT CARTER: | Are you aware of any foreign nationals giving direction to others for the |
| 24 | | purpose of conducting illegal campaign contributions? |
| 25 | | |
| 26 | **FORTENBERRY:** | You know, no. But I, you know, you guys you're--again, I've had |
| 27 | | interactions with this community so I'm worried about--particularly what |
| 28 | | you're said earlier about-- |
| 29 | | |
| 30 | AGENT CARTER: | Well and that's the-- |
| 31 | | |
| 32 | **FORTENBERRY:** | [OV] Making a-- |
| 33 | | |
| 34 | AGENT CARTER: | --kind of the crux of our-our inquiry here is, IDC and foreign campaign |
| 35 | | contributions. And you're not the only one they donated to. So I mean, |
| 36 | | that's- |
| 37 | | |
| 38 | **FORTENBERRY:** | Wait--but who? They, you're saying they. |
| 39 | | |
| 40 | AGENT CARTER: | They-they-- |
| 41 | | |
| 42 | **FORTENBERRY:** | No one from-- |
| 43 | | |
| 44 | AGENT CARTER: | [OV] --the IDC-- |
| 45 | | |
| 46 | **FORTENBERRY:** | IDC— |

| | | |
|---|---|---|
| 1 | AGENT CARTER: | --ICD members and-- |
| 2 | | |
| 3 | **FORTENBERRY:** | [OV] Okay. |
| 4 | | |
| 5 | AGENT CARTER: | --you know the--in--foreign, I'm not saying foreign nationals have. That's |
| 6 | | something that we're trying to determine. |
| 7 | | |
| 8 | **FORTENBERRY:** | Yeah. |
| 9 | | |

TRACY L. WILKISON
United States Attorney
SCOTT M. GARRINGER
Assistant United States Attorney
Chief, Criminal Division
MACK E. JENKINS (Cal. Bar No. 242101)
Assistant United States Attorney
Chief, Public Corruption & Civil Rights Section
SUSAN S. HAR (Cal. Bar No. 301924)
J. JAMARI BUXTON (Cal. Bar No. 342364)
Assistant United States Attorneys
Public Corruption & Civil Rights Section
    1500 United States Courthouse
    312 North Spring Street
    Los Angeles, California 90012
    Telephone:    (213) 894-3289
    Facsimile:    (213) 894-0141
    E-mail:    mack.jenkins@usdoj.gov
            jamari.buxton@usdoj.gov
            susan.har@usdoj.gov

Attorneys for Plaintiff
UNITED STATES OF AMERICA

UNITED STATES DISTRICT COURT

FOR THE CENTRAL DISTRICT OF CALIFORNIA

| UNITED STATES OF AMERICA, | Case No. 2:21-cr-00491-SB |
|---|---|
| Plaintiff, | STIPULATION REGARDING RESULTS OF THE FEDERAL INVESTIGATION |
| v. | |
| JEFFREY FORTENBERRY, | **Exhibit 197** |
| Defendant. | |

      Plaintiff United States of America, by and through its counsel of record, the

United States Attorney for the Central District of California and Assistant United States

Attorneys Mack E. Jenkins, Susan S. Har, and J. Jamari Buxton and defendant Jeffrey

Fortenberry, both individually and by and through his counsel of record, John Littrell,

Ryan Fraser, Glen Summers, and Kally Kingery hereby agree and stipulate as follows:

The Federal Investigation in this matter resulted in charges and admissions of criminal conduct by certain subjects of the investigation:

(1) Gilbert Chagoury, a foreign national, admitted to violating Federal Election Campaign Act laws, by illegally donating $180,000 to four federal political campaigns through conduit donors;

(2) Toufic Baaklini, admitted to violating Federal Election Campaign Act laws, by assisting a foreign national (Chagoury) illegally donate to a federal political campaign through conduit donors; and

(3) Joseph Arsan, admitted to violating Federal Election Campaign Act laws, by assisting a foreign national (Chagoury) illegally donate to a federal political campaign through conduit donors.

The government ultimately agreed to dismiss all charges relating to these crimes pursuant to deferred prosecution agreements for each of these individuals, provided each individual paid a financial penalty and otherwise complied with all of the terms of their respective agreement.

In addition, Ray LaHood admitted to making false certifications on government ethics forms by omitting information about a loan from Chagoury while LaHood was the Secretary of Transportation.

The parties agree and stipulate that this stipulation may be entered into evidence at trial.

///

The parties further agree that this stipulation may be read into evidence at any time during the trial by either party.

IT IS SO STIPULATED.

On behalf of Plaintiff United States of America,

TRACY L. WILKISON
United States Attorney

SCOTT M. GARRINGER
Assistant United States Attorney
Chief, Criminal Division

_____          Dated: _____
MACK E. JENKINS
SUSAN S. HAR
J. JAMARI BUXTON
 Assistant Unites States Attorneys

On behalf of defendant Jeffrev Fortenberrv

_____          Dated: _____
JOHN LITTRELL
RYAN FRASER
GLEN SUMMERS
KALLY KINGERY

Attorney for Defendant
JEFFREY FORTENBERRY

I have read this stipulation and discussed every part of it with my attorneys.  I understand the terms of this stipulation, and I voluntarily agree to those terms.

_____          Dated: _____
JEFFREY FORTENBERRY
Defendant

2

UNCLASSIFIED

# UNITED STATES DEPARTMENT OF JUSTICE
# FEDERAL BUREAU OF INVESTIGATION



11000 WILSHIRE BLVD., STE. 1700
LOS ANGELES, CA  90024

| | |
|---|---|
| Requesting Official(s) and Office(s): | SA Todd M. Carter, Los Angele/LBRA-2 |
| File Number: | 56F-LA-671257 |
| Disc Number (Section): | 1D72 |
| Transcriber(s) and Office/RA: | OST Cynthia Lee, Los Angeles/LBRA-2 |

## VERBATIM TRANSCRIPTION

**Participants**

| | |
|---|---|
| MJ: | AUS Mack Jenkins |
| AK: | AUSA Aron Ketchel |
| EC: | SA Edward Choe |
| TC: | SA Todd Carter |
| TG: | Trey Gowdy |
| JF: | Jeffrey Fortenberry |
| UM: | Unknown Male |

**Abbreviations**

| | |
|---|---|
| Primary language: | (standard) English |
| *Secondary Language*: | (italics) *Spanish* |
| UI: | Unintelligible |
| OV: | Overlapping Voice |

UNCLASSIFIED

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

1     [Beginning of recording 00:00:03]
2
3     TC:          This is Todd M. Carter with the FBI, it is July 18th, approximately 10:12 at the
4                  office of Neilson and Mullen and then if everyone could…
5
6     MJ:          So the record will start, again now that, uh, it has been recording, um, with your
7                  consent, Congressman Fortenberry and that of your counsel, my name is Matt
8                  Jenkins, I'm a Federal prosecutor in Los Angeles, um, I'm a chief of our public
9                  corruption and civil rights section.
10
11    AK:          Aron Ketchel, I'm also an Assistant U.S. Attorney in Los Angeles, same section as
12                 Matt.
13
14    TG:          Trey Gowdy for Mr. Fortenberry.
15
16    JF:          Jeff Fortenberry.
17
18    EC:          My name is Edward Choe, uh, Special Agent with the FBI out of Los Angeles.
19
20    MJ:          And, uh, we will again sort of go over just a few, uh, call them admonitions or
21                 house-keeping matters, uh, particulars that we explain to everyone that we
22                 interview.  Um, this is a voluntary interview which is important, um, for the reasons
23                 that most people understand.  Voluntary that means that you can stop, um, you can
24                 take a break, you can have private time with your counsel, private time with
25                 yourself, you can tell us to go home, you can tell us to stop the recording, all those
26                 options are available to you and will remain available to you as long as you sit
27                 through the interview.  Um, if there, you sort of counterpoint or part of that contract
28                 if you will, is that obviously, uh, they are the FBI we're the Federal Government,
29                 lying to the FBI or Federal Government is a Federal crime.  Um, not to say that you
30                 have any motive or plan to do that, or intend to do that, we just got to make that
31                 admonition as your counsel alluded to beforehand.  Uh, part of that comes with,
32                 um, if an when we do ask you questions that you may not want to tell us the answer,
33                 or may not think it's any of our business or may just wonder why we're asking.
34                 You can let us know all of those things, uh, why are you asking?  We may not give
35                 an answer or, uh, give you an answer to your satisfaction, um, but we may also say
36                 "you know what, let's move on", or we'll come back to that", or we'll, um, maybe
37                 we'll explain to you why we want to know.  Um, so you have all those options
38                 available to you.  Again, the only option, uh, you do not have or at least we would
39                 advise against is obviously lying.  So if we do ask you a question where you think
40                 to yourself, um, no, I'm not sure if I want to answer that right now, or I want to
41                 think about it, again, all those answers totally fine, we won't judge you, we'll try
42                 and move on, try to get to an answer we think, uh, try to refresh your recollection
43                 if possible depending on what the issue is we think, um, but, we'll try to work
44                 through that so don't let stop you from, uh, participating.

2
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS                                                                        JF00011449

**UNCLASSIFIED**

File Number: 56F-LA-6718257
Disc Number: 1D72

| | | |
|---|---|---|
| 1 | JF: | You guys, I'm sorry this is, I need to leave.  This, I'm missing votes and--- |
| 3 | MJ: | Sure. |
| 5 | JF: | ---So I just need to--- |
| 7 | MJ: | Not a problem. |
| 9 | JF: | Answer my UI |
| 11 | TG: | Oh, sure. |
| 13 | JF: | Sure. |
| 15 | TG: | When he says he's missing a vote, they have votes and he's decided to skip them. |
| 17 | MJ: | Okay, we appreciate that. |
| 19 | TG: | It's not about the fate of civilization, so. |
| 21 | MJ: | Okay. |
| 23 | TG: | It's an acceptable thing when there's an important matter. |
| 25 | MJ: | I appreciate that. |
| 27 | TG: | And I've built the House for it. |
| 29 | MJ: | Okay and that'd be House Counsel, or? |
| 31 | JF: | It's the House of Representatives. |
| 33 | MJ: | Okay. |
| 35 | TG: | Cause, they'll see my name is not up there where it's UI. |
| 37 | JF: | UI |
| 39 | MJ: | Gotcha. |
| 41 | JF: | Just let leadership build the top up. |
| 43 | MJ: | Okay, understood.  Um, and so that is generally sort of the perimeters of this voluntary interview.  So is there anything I've said or told you so far, uh, given you |

3
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| 1 | | concern, questions, anything you want me to explain more or do you generally get |
| 2 | | the perimeters of the interview? |
| 3 | | |
| 4 | TG: | Yes, if I don't, I'll stop and ask you to go back. |
| 5 | | |
| 6 | MJ: | Perfect.  Yeah, and um, that's another good point, uh, all of us will basically be |
| 7 | | asking questions.  I will probably do most of them, but we'll all ask them, um. |
| 8 | | |
| 9 | JF: | Is your name M-a-c or M-a-t-t? |
| 10 | | |
| 11 | MJ: | M-a-c-k, Mack…yes, thank you.  Um, the, uh, if and when like that as an example, |
| 12 | | I say something that you either don't understand or miss hear or unclear, definitely |
| 13 | | feel free to, uh, explain to us what you're not understanding or hearing, um, because |
| 14 | | now as you know, it is being recorded so we want to make sure you are answering |
| 15 | | the question you think you're answering…and we also want to make sure that our |
| 16 | | questions are clear.  Uh, good with me so far? Uh, okay, uh, do you guys have |
| 17 | | anything else? |
| 18 | | |
| 19 | UM: | No. |
| 20 | | |
| 21 | MJ: | Okay, so we're going to start sort of a back track and refresh sort of my recollection |
| 22 | | and yours about where we're at and then sort of turn the floor over to  you, um, for |
| 23 | | at least a limited part about where your counsel said you kind of wanted to explain |
| 24 | | from your perspective.  Um, but where I want to start first is your relationships and |
| 25 | | kind of knowledge of three people that, uh, I know the FBI Special Agent Carter |
| 26 | | and Special Agent O'Leary asked you about, um, a while back and those are three |
| 27 | | people, um, first Gilbert Chagoury. Uh, the second is Toufic Baaklini, and the third |
| 28 | | is Doctor Ayoub A-u and these, these are the only people I'll ask about, but sort of |
| 29 | | I think put into context we're most interested in, um, both clarifying and sort of I |
| 30 | | wasn't there, I want to hear it from you also your understanding of these |
| 31 | | individuals.  So starting with Chagoury himself, can you tell me what you know |
| 32 | | about Gilbert Chagoury sort of if you've met him, is he someone you've talked to? |
| 33 | | Um, sort of if you could explain your relationship in a broad term with. |
| 34 | | |
| 35 | JF: | Yes, I've met him twice, talked to him twice. |
| 36 | | |
| 37 | MJ: | Okay. |
| 38 | | |
| 39 | JF: | Um, I think it would be more, uh, suitable to me--- |
| 40 | | |
| 41 | MJ: | ----sure. |
| 42 | | |
| 43 | JF: | If I did what Fray [PH] asked you to indulge in for a moment |
| 44 | | |

4
**UNCLASSIFIED**

JF00011451

**UNCLASSIFIED**

File Number: 56F-LA-6718257
Disc Number: 1D72

| | | |
|---|---|---|
| 1 | MJ: | ---okay, yeah if you want---- |
| 2 | | |
| 3 | JF: | ---align a timeline up to these points where I got to know if that was what you were |
| 4 | | talking about? |
| 5 | | |
| 6 | MJ: | Sure, if that makes you more comfortable, go ahead. |
| 7 | | |
| 8 | JF: | And I get it, Fray [PH] explained to me that this is beyond the purview of what you |
| 9 | | do, but I, in my mind at least I think it contextualizes a lot of things and so I just |
| 10 | | hope. |
| 11 | | |
| 12 | MJ: | Sure. |
| 13 | | |
| 14 | JF: | So when I was 19 years old, I entered the Sinai Dessert and I saw a sign, it was |
| 15 | | hand-painted graffiti and it was on a twisted pile of concrete and rubble and this |
| 16 | | had been the place of the fighting of the UI War between Israel and Germany. |
| 17 | | |
| 18 | MJ: | Uh huh. |
| 19 | | |
| 20 | JF: | And the word said "Here was the war.  Here is the piece."  That was a formative |
| 21 | | event for me and it stayed with me for 40 years later to this day; in fact I use that |
| 22 | | story on a speech I gave to the Egyptian Embassy the other night.  In the 1980s |
| 23 | | because of this intentionality to be aware of international affairs, I traveled to a |
| 24 | | Guatemalan refugee camp at the height of the horror that's going on UI and in |
| 25 | | Central America.  I was a hair's breadth of taking a teaching job in Haiti, the same |
| 26 | | period of time when the Dubai Regime fell and it was absolute ciaos there. So fast |
| 27 | | forward then I'm a member of the United States Congress some 20 years later, 15 |
| 28 | | to 20 years later, and the first thing I did was seek a seat on Foreign Affairs |
| 29 | | Committee and I sought a seat on the Middle-East Sub-Committee and the Africa |
| 30 | | Sub-Committee because having lived in the Middle-East for a time, I thought |
| 31 | | having a deeper understanding of Arab culture and Islam I may be able to make an |
| 32 | | important contribution to all of this and there are no constituencies around these |
| 33 | | issues by the way. |
| 34 | | |
| 35 | MJ: | Uh huh. |
| 36 | | |
| 37 | JF: | But I chose to do it because I thought it was proper and right, consistent with my |
| 38 | | background and what I wanted to do in public service.  Fast forward to 2014, and |
| 39 | | Isis, this thing, this twisted ideology called Isis arises and they're attempting to |
| 40 | | exterminate the religious minority communities of the Middle-East, particularly in |
| 41 | | Iraq, Christians and Yezidis and Muslim minorities UI.  One of the first things I |
| 42 | | had done when I had got to congress was work on a bill that actually increased |
| 43 | | immigrant Visas for persons who had assisted our troops, put their own life on the |
| 44 | | line, stood side-by-side our soldiers as they fought; some of the died as our |

5

**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: 56F-LA-6718257
Disc Number: 1D72

|     |     |     |
|-----|-----|-----|
| 1   |     | translator, and interestingly many of these people came from this ancient religious |
| 2   |     | tradition called the Yezidis, which are primarily based in Northern Iraq and this odd |
| 3   |     | sort of alignment and then earlier in life I had been on a board refugee, non- |
| 4   |     | government organization refugee for settlement board in my local community. |
| 5   |     | Anyway, these people, the Yezidis actually began to make Lincoln, Nebraska their |
| 6   |     | home, so not only is there an alignment of my interest in foreign affairs, but there's |
| 7   |     | a community of people who had actually suffered the genocide of Isis' hands. I |
| 8   |     | attended an annual conference in Rome around these questions and others and one |
| 9   |     | night I sat down and wrote the Genocide Resolution.  So in 2014 what happened |
| 10  |     | was Isis attacked these people, these young men who live in my community, but |
| 11  |     | got Visas to America, who still had sisters and mothers there, came to me on the |
| 12  |     | verge of tears passionate and angry said 'Congressman, you have got to act, you |
| 13  |     | have got to do something." This was, you might remember this when the Yezidis |
| 14  |     | were trapped on Mt. Zenjar, and then what we did was take a resolution in the |
| 15  |     | House of Representatives, work it and I think at least to my hope, is give President |
| 16  |     | Obama enough political space to begin to launch an air strike, but he is passed that |
| 17  |     | out of the House which basically called for his protection.  Again, I'm responding |
| 18  |     | to the heartfelt needs of my community, my own participation in the space of |
| 19  |     | international diplomacy and national security and trying enact change so we save |
| 20  |     | lives….around that same time, as best as my memory recalls and this is 2014, this |
| 21  |     | organization is formed that I wasn't previously aware of called In Defense of |
| 22  |     | Christians, and this is where the alignment of these individuals comes into play. |
| 23  |     |     |
| 24  | MJ: | Gotcha. |
| 25  |     |     |
| 26  | JF: | And I was, I was thrilled, honestly.  Do you remember what I said earlier, there's |
| 27  |     | no constituencies around any of this. |
| 28  |     |     |
| 29  | MJ: | Uh huh. |
| 30  |     |     |
| 31  | JF: | Okay, except for this group of new immigrants who live in my district who we have |
| 32  |     | become very close friends with cause they're great Americans and I've been able |
| 33  |     | to do so things to help them…but this In Defense of Christians group was founded |
| 34  |     | to actually raise awareness in the UI community, Americans, first generation, |
| 35  |     | second, third, of Lebanese origin, Syrian origin, Egyptian origin, who represent |
| 36  |     | these minority communities in the Middle-East that are under grave threat. So I |
| 37  |     | thought this was just noble that somebody finally was doing what Americans do, |
| 38  |     | create associations to press their case. |
| 39  |     |     |
| 40  | MJ: | Uh huh. |
| 41  |     |     |
| 42  | JF: | In UI, so that's how I came into contact with Toufic Baaklini.  One of my staff |
| 43  |     | members at the time, or did you want to ask me about Gilbert first? |
| 44  |     |     |

6
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: 56F-LA-6718257
Disc Number: 1D72

| | | |
|---|---|---|
| 1 | MJ: | No, this is UI |
| 2 | | |
| 3 | JF: | Cause this is leads to Gil. |
| 4 | | |
| 5 | MJ: | Yeah, no, I'm following you--- |
| 6 | | |
| 7 | JF: | Okay--- |
| 8 | | |
| 9 | MJ: | ---so I just, do you remember which staff member? |
| 10 | | |
| 11 | JF: | Yeah, Drew Bolding [PH]. |
| 12 | | |
| 13 | MJ: | Okay. |
| 14 | | |
| 15 | JF: | Yeah, and I don't know exactly how Drew was associated with them, but there's |
| 16 | | another close friend of his named Andrew Dorman [PH] who is now like, and, uh, |
| 17 | | Todd, you asked me about Andrew Dorman [PH]. Andrew is a member of the |
| 18 | | Policy Planning Team in the State Department, that's Pompeo's Shaw, Secretary |
| 19 | | Shaw, so Andrew also had some proximity, I don't exactly know how to the |
| 20 | | formation of this group, but he was proximate to it, he might have been into the |
| 21 | | part, I just don't know, and Drew was close friends with Andrew. So I became |
| 22 | | aware of their activity and frankly, found it very engaging and important. Toufic |
| 23 | | held to some level of responsibility for it, either as president or director or |
| 24 | | something, or key principal in it and so I became aware of, of Toufic and became |
| 25 | | acquainted. In the meeting that I had with Gilbert and so don't hold me to dates, |
| 26 | | but I'm almost certain this is 2014 and here, here's why…again, the genocide is |
| 27 | | happening against Christians and Yezidis in 2014. In Defense of Christians comes |
| 28 | | into the public light. I get introduced to them because of some proximate relations |
| 29 | | that I had. Toufic, um, and, and Drew and I go, um, Trey Hill [PH], let me |
| 30 | | remember this to the Four Seasons, which is in Georgetown, and is probably in the |
| 31 | | fall of 2014, maybe early winter or something like that to meet with this gentlemen |
| 32 | | who I wasn't aware of, Gilbert Chagoury who frankly has an international rep, |
| 33 | | reputation and I learned a friend of Bill Clintons, and again had a very engaging |
| 34 | | discussion about his own life and whatever the dynamics of his own life in Lebanon |
| 35 | | and his interest in these questions that protect the ancient Christian community. |
| 36 | | |
| 37 | MJ: | Like growing up in Lebanon, or living in Lebanon, you mentioned this? |
| 38 | | |
| 39 | JF: | Well, I'm not intimately familiar with his life, he's from Lebanon. |
| 40 | | |
| 41 | MJ: | Yeah. |
| 42 | | |
| 43 | JF: | Uh, he told me the story of, of how I think I learned this later after I actually went |
| 44 | | back and researched more about it and after you guys talked to me, but there's a |

7

**UNCLASSIFIED**

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| 1 | | connection I think through the county of Nigeria and as I read recently I think he's |
| 2 | | a Nigerian citizen as I recall. |
| 3 | | |
| 4 | MJ: | Okay, but that's? [OV] |
| 5 | | |
| 6 | JF: | I haven't hedged my facts here--- |
| 7 | | |
| 8 | MJ: | ---That's all-right. |
| 9 | | |
| 10 | JF: | ---on your recording because I don't know. |
| 11 | | |
| 12 | MJ: | Yeah, that's definitely--- |
| 13 | | |
| 14 | JF: | I'll have more de, intimate details, he just, I remember a story, the most fascinating |
| 15 | | story he told me was how he when his father died, he could not go back to Lebanon |
| 16 | | to bury him because he was under death threats by the Syrians. |
| 17 | | |
| 18 | MJ: | Yeah, that's what story he told you about Lebanon. |
| 19 | | |
| 20 | JF: | Yeah, that, that was the main story--- |
| 21 | | |
| 22 | MJ: | ---okay--- |
| 23 | | |
| 24 | JF: | ---that I recall from any of that.  Uh, and apparently some major political figure |
| 25 | | called the Syrians and said if anything happens to him, all the Syrians from my |
| 26 | | country would be expelled…I remember this story of UI |
| 27 | | |
| 28 | MJ: | Uh huh…and, okay. |
| 29 | | |
| 30 | JF: | So, yeap, so that's, again I think it's 2014.  You can't hold me to that fact, but I'm |
| 31 | | pretty sure. |
| 32 | | |
| 33 | MJ: | Okay. |
| 34 | | |
| 35 | JF: | Because [OV] |
| 36 | | |
| 37 | TG: | You sure that's the first talk in May? |
| 38 | | |
| 39 | JF: | Yes. |
| 40 | | |
| 41 | TG: | Okay. |
| 42 | | |
| 43 | JF: | So at the same time, I had gone in that same year to the 70th anniversary of the D- |
| 44 | | Day celebrations at Normandy, France.  I was so moved by that, my own |

8

**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

JF00011455

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| 1 | | grandfather had been killed there and buried there, that I invited the military |
| 2 | | historian who shepherd us around with UI and a group of members of congress to |
| 3 | | come to Nebraska and give a presentation to my vets. |
| 4 | | |
| 5 | MJ: | Uh huh. |
| 6 | | |
| 7 | JF: | He saw one of the World War II Memorials that we had built in a little town called |
| 8 | | Columbus, Nebraska, to a man named Andrew Jackson Higgins, you've seen |
| 9 | | "Saving Private Ryan?" |
| 10 | | |
| 11 | MJ: | Sure. |
| 12 | | |
| 13 | JF: | The boats that landed…that's a Higgins boat. |
| 14 | | |
| 15 | MJ: | Okay. |
| 16 | | |
| 17 | JF: | He's from Nebraska. |
| 18 | | |
| 19 | MJ: | Uh huh. |
| 20 | | |
| 21 | JF: | Everybody thinks he's from New Orleans. |
| 22 | | |
| 23 | MJ: | Uh huh. |
| 24 | | |
| 25 | JF: | He got kicked out of Jesuit high school, apparently made his way to New Orleans. |
| 26 | | |
| 27 | MJ: | Uh huh. |
| 28 | | |
| 29 | JF: | But UI won't fit him for his disposition UI. |
| 30 | | |
| 31 | MJ: | [Laughs] |
| 32 | | |
| 33 | JF: | Is that fair Trey?   You better furrow a brow. |
| 34 | | |
| 35 | TG: | I'm, I'm anxious for, it's like competing with, with UI |
| 36 | | |
| 37 | MJ: | [Laughs] |
| 38 | | |
| 39 | JF: | So I brought, he sees this military historian who's a British UI, retired British |
| 40 | | military officer.  He speaks to my veterans, sees our World War II Memorial, says |
| 41 | | "this, this belongs on Utah Beach with city bonds" and UI overhear that and say |
| 42 | | "We could building another one."   I said, "Gentlemen, let's don't with media |
| 43 | | standing there, let's don't create an unbeatable expectation." |
| 44 | | |

9
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| 1 | MJ: | Uh huh. |
| 3 | JF: | Anyway, the media writes a story, they take off and start a project, so guess who ends up kind of in the middle of it having to complete, me and I told the, the committee that form it, I said I cannot raise any money for you guys, but I will help negotiate between governments, etc.  Around, I'm going to come back to Chagoury [PH] so you're staying with me? |
| 9 | MJ: | I'm with you. |
| 11 | JF: | This is an intimate tapestry and I'm sorry, it's just the way I am. |
| 13 | MJ: | UI  Um, Todd's thrilled by this.  Todd's a history buff, so. |
| 15 | TC: | You're a history major. |
| 17 | MJ: | Yeah. |
| 19 | TC: | I mean that Mr. Gowdy. |
| 21 | JF: | So the committee is meeting and it's all jammed up, it's all a big mess and the prince started having problems, we've got considerations and I said listen you guys and this is just a meeting of citizens out of Columbus, Nebraska, I said somebody needs to go to France.  I don't need to go France myself, I can help anybody who wants to go, but frankly I think it ought to be me and they're all like Carson [PH], you need to go, please help. |
| 28 | MJ: | Uh huh. |
| 30 | JF: | So I go over there, I go to D-Day and the World War II Museum, the Navy museum there.  I meet with our ambassador, our American Battlefields Monuments Commission just to give them an overview of what we're doing and to try to get underneath some of the logistics questions of all this and work-out some of the concerns around the contract that was working between the museum and the people back home and, um, because I knew Gilbert lived in Paris, and we had had this very engaging conversation just shortly before that…I made contact with him and we went to dinner.  So I had my daughter with me, um, my second daughter, I have five daughters…Todd you might have noticed that at my house, there are a lot of kids UI. |
| 41 | TC: | Oh, yeah, that was there. |
| 43 | JF: | Five daughters…..and, uh, of course we pay their expenses on my own, but we had dinner with Gilbert and also the president of Tutela Oil was there...it's my |

10
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| 1 | | understanding Gilbert's in the oil business or somehow related to the business |
| 2 | | operations of the oil UI. |
| 3 | | |
| 4 | TG: | They're going to want to know, Jeff, how you knew how to get in contact with |
| 5 | | Gilbert? |
| 6 | | |
| 7 | JF: | Probably through Drew and Toufic…I don't remember, so I didn't do it directly, I |
| 8 | | just said I think this might be a good idea. The discussion had to nothing to do with |
| 9 | | anything other than just personal niceties, I don't even recall the nature of it. |
| 10 | | |
| 11 | MJ: | And then it sounds like it was at least memorable and/or engaging conversation for |
| 12 | | you with UI. Did he feel similarly because my follow up question is he is a pretty |
| 13 | | prominent person and so if I popped up for any reason, he probably wouldn't |
| 14 | | answer my call or have dinner with me, but---? |
| 15 | | |
| 16 | JF: | ---uh huh--- |
| 17 | | |
| 18 | MJ: | did he, did you get the same sense that you guys both just hit it off and he said, |
| 19 | | "Hey, if you're ever in Paris, look me up or um, or why he would go to dinner with |
| 20 | | you UI? |
| 21 | | |
| 22 | JF: | Cause I'm probably the first member of Congress that has taken an interest in this |
| 23 | | space and protecting religious minorities in the Middle-East. |
| 24 | | |
| 25 | MJ: | Non-IDC related stuff. |
| 26 | | |
| 27 | JF: | My guess would UI |
| 28 | | |
| 29 | MJ: | Okay, yeah, that makes sense. Okay, and then at the dinner, um, you said your |
| 30 | | daughter was there. |
| 31 | | |
| 32 | JF: | Yeah. |
| 33 | | |
| 34 | MJ: | The oil person |
| 35 | | |
| 36 | JF: | And his wife who I don't remember her name. |
| 37 | | |
| 38 | MJ: | I'm sorry, the oil person's wife, or UI wife? |
| 39 | | |
| 40 | JF: | The oil person's wife, the president. I think he was president of Tutela, which is |
| 41 | | the French oil company. |
| 42 | | |
| 43 | MJ: | Tutela. Got it. Okay…and that was the second time and that one you described is |
| 44 | | just more niceties or sort of what? |

11
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

JF00011458

**UNCLASSIFIED**

File Number: 56F-LA-6718257
Disc Number: 1D72

| | | |
|---|---|---|
| 1 | JF: | Yeah, so I think, I could go back and actually look at the date of that trip, but I |
| 2 | | believe that was early 2015 because remember I was at the 70th anniversary of D- |
| 3 | | Day, that's 2014, we start the memorial project, I've got to get over there fast, so I |
| 4 | | think it was in the first part of 2015 that I was there…yes and it was just general |
| 5 | | niceties, nothing that I remember from them, particular line UI I met with any of |
| 6 | | those. |
| 7 | | |
| 8 | MJ: | Okay and then following up to your answer, um, sort of sounds like both IDC and |
| 9 | | UI you're one of the first kind of say first-in that expressed interest in this sort of |
| 10 | | area, at least in the United States or --- |
| 11 | | |
| 12 | JF: | That's not exactly true, I remember in, I don't remember when the hearing was, but |
| 13 | | remember I told you I was on the Middle East Sub-Committee? |
| 14 | | |
| 15 | MJ: | Yeah. |
| 16 | | |
| 17 | JF: | There's a former member of congress named Gary Acherman [PH], so when the |
| 18 | | Democrats, I'm a Republican, when the Democrats took to the House of |
| 19 | | Representatives, he was in charge of the sub-committee then. |
| 20 | | |
| 21 | MJ: | Okay. |
| 22 | | |
| 23 | JF: | So Mike Pence had been in charge of it, have you heard of him? |
| 24 | | |
| 25 | MJ: | That, that I'm with you. |
| 26 | | |
| 27 | JF: | And then the Democrats came it and Gary Acherman [PH] is no longer in Congress |
| 28 | | UI. Gary Acherman [PH] was from New York City and he, he decided himself, |
| 29 | | frankly at that point, honestly, I was not familiar with the dynamic of these religious |
| 30 | | minority community spread throughout the Middle-East, I really wasn't. |
| 31 | | |
| 32 | MJ: | Uh huh. |
| 33 | | |
| 34 | JF: | I was just not aware of this. I knew in a cursory fashion Lebanon had a significant |
| 35 | | Catholic tradition as they have the frankly a different type of government structure |
| 36 | | where multiple confessions take various roles in their government that's hard for |
| 37 | | us to understand. |
| 38 | | |
| 39 | MJ: | Yeah. |
| 40 | | |
| 41 | JF: | So the Christians have the presidency ahead of the military as I recall correctly and |
| 42 | | other ministers are shared across Sunni Islam, Shi'a Islam and the others and UI. |
| 43 | | So, but anyway, Gary Acherman [PH] had a hearing on the persecution of religious |
| 44 | | minorities, Christians in the Middle East. The reason I'm bringing this up, I think |

12
**UNCLASSIFIED**

JF00011459

**UNCLASSIFIED**

File Number: 56F-LA-6718257
Disc Number: 1D72

| | | |
|---|---|---|
| 1 | | this must have been around 2008, don't hold me to the date, but it was around that |
| 2 | | period of time.  When the hearing was finished, a person is running toward me in |
| 3 | | the halls of Congress, that when someone is running at you in Congress, it's UI |
| 4 | | |
| 5 | MJ: | Uh huh. |
| 6 | | |
| 7 | JF: | And he stopped in front and said, "Congressman, do you understand?  You don't |
| 8 | | know what this means, do you understand what this means to us?  No one has ever |
| 9 | | said a thing about this." |
| 10 | | |
| 11 | MJ: | Is he UI? |
| 12 | | |
| 13 | JF: | He's from Detroit, a Chaldean Catholics, they are the religious tradition, Christian |
| 14 | | religion, primarily in Northern Iran. So around the same time, well not at that time, |
| 15 | | but around the time that Isis comes along with the genocide, I join my colleague |
| 16 | | from California, UI in taking over what's called the, um, Caucus for Religious |
| 17 | | Minorities in the Middle-East UI.   So you're following the various pieces of |
| 18 | | alignment as to why in this UI at all? |
| 19 | | |
| 20 | MJ: | Yeah, no, I think this context does help. |
| 21 | | |
| 22 | JF: | Okay. |
| 23 | | |
| 24 | MJ: | Just track it.  Um, so I'm also just trying to get sense of around 2014, 2015, who |
| 25 | | else was sort of in that space with you, um you mentioned, you know, prior Gary |
| 26 | | Acherman [PH], um but who else was sort of interested in Congress if you know |
| 27 | | of any? |
| 28 | | |
| 29 | JF: | Well, yeah, Anna Eshoo [PH] from California, who has become a dear friend.  Uh, |
| 30 | | she's Chaldean by her own ethnicity. |
| 31 | | |
| 32 | MJ: | Okay. |
| 33 | | |
| 34 | JF: | And speaks the ancient language herself.  So I want to go back to the point that I |
| 35 | | dropped off.  So when Isis is, what's happening with Isis, our State Department is |
| 36 | | dragging its feet.  Remember there was some controversy even when the Libyans, |
| 37 | | the Christians were beheaded that they weren't even called Christians. |
| 38 | | |
| 39 | MJ: | Yeah. |
| 40 | | |
| 41 | JF: | So we, um, had the idea that a resolution, and this was in 2015 as I recall.  A |
| 42 | | resolution making a statement of the United States Congress that what Isis is doing |
| 43 | | is genocide, would actually elevate international consciences as to what was |
| 44 | | happening and work with Anna Eshoo [PH] on that in California.  So we did that, |

13
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| 1 | | again, I was in Rome and the next day we had a meeting, approximate to that we |
| 2 | | had meeting and wrote that Genocide Resolution…it was presented to Pope |
| 3 | | Francis.  Again, I'm sorry you guys are interested in a fact around an event, but I |
| 4 | | just feel the obligation to kind of give a full sense of all of this. |
| 5 | | |
| 6 | MJ: | Yeah, it's helpful and gives us a fuller sense. |
| 7 | | |
| 8 | TG: | Who else is in the caucus? |
| 9 | | |
| 10 | JF: | Well, it's, I have to go back and look.  It's, it's, it's kind of one of the caucus' that |
| 11 | | names only, it's not a broad active caucus.  UI Franks [PH] used to head it, as I |
| 12 | | recall…we worked with Frank Wolfe [PH] as well on some things when we was |
| 13 | | here.  The other caucus that has a little more prominence of space is, um, can't |
| 14 | | remember the name of it, Gus UI heads it…it's a parallel caucus to this, it's got a |
| 15 | | different name and I'm in that caucus as well…that one's more  active. |
| 16 | | |
| 17 | TG: | I think the U.S. Attorney was looking for all the members that like you, in represent |
| 18 | | the UI may be in this niche. |
| 19 | | |
| 20 | JF: | Yeah. |
| 21 | | |
| 22 | TG: | Barrier. |
| 23 | | |
| 24 | JF: | The Niche was primarily filled frankly by Frank Wolfe [PH] who is no longer in |
| 25 | | congress. |
| 26 | | |
| 27 | MJ: | Okay. |
| 28 | | |
| 29 | JF: | Uh, Trent Franks had a role, who is no longer in Congress.  I think Trent was the |
| 30 | | head of it and then when Trent left, I must have taken it over, that may not be the |
| 31 | | case, I'm just not clear. |
| 32 | | |
| 33 | MJ: | And has anyone else sort of joined you in, in taking that up? |
| 34 | | |
| 35 | JF: | But we never, we never really promoted it like a--- |
| 36 | | |
| 37 | MJ: | ---okay--- |
| 38 | | |
| 39 | JF: | ---sometimes caucuses are big platforms, sometimes they're sort of just a name only |
| 40 | | to create a little bit of space. |
| 41 | | |
| 42 | MJ: | Got you. |
| 43 | | |
| 44 | JF: | Around a narrower issue. |

14
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| 1 | | |
| 2 | MJ: | Okay. |
| 3 | | |
| 4 | JF: | And frankly that was the intentionality, although I did push my staff, Drew, in |
| 5 | | particular, when he was with me.  I said "Drew, create a website, start inviting |
| 6 | | members." We've done the same thing, I'm the co-chair of the Egyptian caucus, |
| 7 | | having lived in Egypt, um, I just told the staff yesterday, "You guys, let's get this |
| 8 | | up to 40 members" |
| 9 | | |
| 10 | MJ: | Hmm. |
| 11 | | |
| 12 | JF: | Cause without that, you don't have the kind of leverage…we have 20 members |
| 13 | | right now, but we never did that in this caucus. |
| 14 | | |
| 15 | MJ: | And then in terms of, uh--- [OV] |
| 16 | | |
| 17 | JF: | But remember when you go on t.v. or something, the television has to identify |
| 18 | | something. |
| 19 | | |
| 20 | MJ: | Yeah, sure. |
| 21 | | |
| 22 | JF: | So they say a co-chair of religious minorities caucus UI |
| 23 | | |
| 24 | MJ: | Got you. |
| 25 | | |
| 26 | JF: | It was more symbolically functional in that regard, rather than this large platform; |
| 27 | | again, the space is pretty narrow.  There's not constituencies around them, members |
| 28 | | of congress have sympathies as I can tell you in a moment why. |
| 29 | | |
| 30 | MJ: | Okay. |
| 31 | | |
| 32 | JF: | But for them to invest time in this, it's just, it's pretty tough. |
| 33 | | |
| 34 | MJ: | Okay. |
| 35 | | |
| 36 | JF: | Cause there's just not constituencies UI. So we wrote the Genocide Resolution |
| 37 | | 2015, introduced it, State Department's dragging its feet, we're, we're, Secretary |
| 38 | | Kerry comes before my committee.  I, I'm being told you really need to hammer |
| 39 | | him on this.  I said "I'm not hammering the man on this.  I'm going to invite him |
| 40 | | to the proposition." |
| 41 | | |
| 42 | MJ: | Uh huh. |
| 43 | | |

15
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

JF00011462

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| 1 | JF: | And I did and he actually pulled me aside afterward and wanted to talk privately |
| 2 | | about it, cause he was facing some obstacles himself, frankly; he had sympathies. |
| 3 | | |
| 4 | MJ: | Okay. |
| 5 | | |
| 6 | JF: | He was facing some ob, some obstacles himself inside the State Department. |
| 7 | | |
| 8 | EC: | And who, who was hammering you to, or who asked you to hammer him on this? |
| 9 | | |
| 10 | JF: | The staff. |
| 11 | | |
| 12 | EC: | Okay. |
| 13 | | |
| 14 | JF: | Yeah. |
| 15 | | |
| 16 | EC: | Is that a UI or? |
| 17 | | |
| 18 | JF: | I said "I'm not doing that, come on.  We invite people for UI cause sometimes in |
| 19 | | Congress, yeah, have ways of doing things and it's supposed to be the normal way |
| 20 | | and we try to, you know, witness on record.  I said "I'm not doing that, I'm just |
| 21 | | inviting him."  So, frankly, it seemed to create enough space for the secretary for |
| 22 | | him to be able to feel comfortable with me, having private conversation about some |
| 23 | | of his own dynamics of getting this done UI….but then shortly thereafter, the |
| 24 | | Congress declared this for genocide…and you were sitting there then, I don't know |
| 25 | | if you remember it?  The vote was unanimous.  Anna and I went on multiple |
| 26 | | national television, international television shows, got pressed on the question what |
| 27 | | does this mean it's just a word.  Most certain implications, international law, but |
| 28 | | more importantly it elevates international consciousness as to what is happening to |
| 29 | | the plight of these ancient communities who were, as much right to be there as |
| 30 | | anyone else who create the space for tolerance and diversity and a real authentic |
| 31 | | pluralism that without that, you're never going to have healthy nationalism on the |
| 32 | | basis, it's going to divert back to tribal and ethic allegiance.  That's been my |
| 33 | | argument all along.  I can stop there and answer some more specific questions, but |
| 34 | | this story goes on to this moment about what we're doing. |
| 35 | | |
| 36 | AK: | What, uh, got to this moment, and what are you referring to in terms of, uh, I'm |
| 37 | | with you into sort of your vision and cause?  Uh, but what are you referencing up |
| 38 | | to this moment, just in the Middle East, or what you're doing or both or? |
| 39 | | |
| 40 | JF: | So the Vice President has already decided a place in his own conscience and |
| 41 | | priorities around these issues as well.  The Vice President is, we served together a |
| 42 | | long time, he is a friend. |
| 43 | | |
| 44 | AK: | Okay. |

16
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: 56F-LA-6718257
Disc Number: 1D72

| | | |
|---|---|---|
| JF: | Working with their office and the President's office, uh, Mick Mulvaney [PH] in particular, we've been able to move funding out of multi-lateral institutions into direct assistance to these beleaguered communities. |
| MJ: | What does that look like in practice, what is that? |
| JF: | It means money away from the U.N. |
| MJ: | Yeah. |
| JF: | Directed at organizations who are helping these communities rebuild, cause there's 400,000 Yezidi's still trapped in camps in, in Iraq. |
| MJ: | Four-hundred thousand? |
| JF: | They're, they're, yes, the, as of last summer, 35,000 Yezidi women were still held as sex slaves by Isis.  Who knows what that number is now? The Christian community scattered, a lot of it trapped in Kurdistan safe, but desires of returning in particular to Mosul and the surrounding areas, or in, in some ways being taken care of through churches and community basements in Lebanon and Jordan.  So this is putting great stress on the government of Lebanon, on the government of Jordan, both of them we give substantial aide to.  It creates great stress on the Iraqi Government, part of the reason that the Iraqi ambassador and his foreign minister want to meet with me tonight. |
| MJ: | Uh huh. |
| JF: | They called yesterday and I assumed that's why UI this is our last conversation.  To you your point, though, um, at the behest of the Vice President's Office, I went to Iraq last summer, alone.  Sam Brown Beck [PH] who's now the ambassador, former senator, former Governor of Kansas, now the Ambassador for International Religious Freedom at the State Department, along with Mark Green, former Congressman, former Ambassador to Tanzania, who now runs the United States Agency for International Development, where these funds are floating through, okay.  The idea was is it working, cause there were frankly there were some stumbles out of the gate? |
| MJ: | Sure. |
| TG: | Who would get that and the chronology is I understand it before you go to California, you're in route and you--- [OV] |
| JF: | Yeah. |

17
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| 1 | TG: | And you received an award from the Pope? |
| 3 | JF: | No. |
| 5 | TG: | Not yet? |
| 7 | JF: | No. |
| 9 | TG: | All-right.  Well then, we'll go back to Paris. |
| 11 | JF: | Okay. |
| 13 | TG: | You had your second meeting. |
| 15 | JF: | Okay. |
| 17 | TG: | You follow than on out. |
| 19 | TC: | If I may inject, how friendly is, uh, Gilbert Chagoury with the Pope? |
| 21 | JF: | I have no idea.  I got curious as to why you would ask that?  That's an allowable question, right? |
| 24 | MJ: | They're allowable questions, I always say that. |
| 26 | TC: | Yeah. |
| 28 | MJ: | Most of them are just met with polite nods, um, so yeah we can answer that question, but I'm also not sure why you ask that? |
| 31 | JF: | I answered your question, I asked you a question. |
| 33 | MJ: | Yeah, sorry, it's very, uh, unilateral.  You can ask all the questions you want.  We often will---[OV] |
| 36 | TC: | He's the ambassador to the Holy City. |
| 38 | MJ: | Yeah, I don't actually know the answer to it. |
| 40 | TG: | Right.  Uh, uh, but not for Lebanon, right? |
| 42 | TC: | No. |
| 44 | TG: | From where? |

18
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

# UNCLASSIFIED

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| 1 | TC: | St. Lucia. |
| 3 | TG: | Right, I remember that now. |
| 5 | TC: | Yes. |
| 7 | TG: | Right. |
| 9 | MJ: | See, it was a quiz, it was apparently a quiz. |
| 11 | [Laughs] | |
| 13 | MJ: | Okay, uh, back to Mr. Gowdy's question. |
| 15 | TG: | But it's UI, I, I mean it would help me to explain the intentionality of your, your |
| 16 | | question, your prose. |
| 18 | MJ: | Yeah, no, I get the request and that's what I'm, you can make them, but UI |
| 20 | TG: | Can you help me? |
| 22 | MJ: | [laughs] |
| 24 | TG: | I think the best chronology may be to go through California, unless I missed |
| 25 | | something. |
| 27 | JF: | Trey, we already advised UI. |
| 29 | TG: | Unless I missed something, you've only had two meetings with him in your life? |
| 31 | JF: | Correct. |
| 33 | TG: | Though I think they' |
| 35 | TG: | Unless I missed something, you've only had two meetings with him in your life? |
| 37 | MJ: | Correct. |
| 39 | TG: | Okay, so I think they're interested in both of those and we cover both of those. |
| 41 | MJ: | Okay. |
| 43 | TG: | And then they're three events in California that I think they're interested in. |

19
# UNCLASSIFIED

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

JF00011466

**UNCLASSIFIED**

File Number: 56F-LA-6718257
Disc Number: 1D72

| | | |
|---|---|---|
| 1 | MJ: | Okay. |
| 3 4 | JF: | Can I just wrap up the Iraqi thing you asked me to, why is this relevant to this moment? |
| 6 | MJ: | Sure. |
| 8 | JF: | So I went to Iraqi. When I came back from Iraqi, go look at the public statements, they've been everywhere and I keep making them.  I said things pub, I said there's three words that describe the situation, and remember what we're trying to do is we're trying to help restore the rightful place of the religious minority communities in Iraqi society.  There is actually some moment on this in the Iraqi Government itself.  I had that conversation directly with the prime minister…the ambassador was sympathetic.  There is movement and they're part of the ground questions because, again, these communities represent part of the ancient tradition and there are interconnectedness between the Muslim tradition, and they make an important contribution.    Anyway, I came back and I said, "It's possible they can return."  Do you remember why it's important that they return?  For this broader reasons of healthy nationalism, principals of human dignity itself.  Iran is all over the area, backing militias.  There's a vacuum there.  Third is, Iran is trying to build a land bridge over to Lebanon; fourth is this is putting stress on the Iraqi Government in Kurdistan's Central Government because of the refugee status and finally, again, you're going to put out, put more pressure on UI migration that com, which complicates our situation in America, and in particularly for Europeans.  That's the reason you can pick anyone of them, but these are reasons that this is important.  So, um, when I came back I said it's possible they could return, the situation's urgent, it depends on the security.  I've been in dialog with the general who was overseeing the operation of Mosul.  The Iraqi Army has fought valiantly and fought off Isis with our backing.  Uh, he agreed complete with my assessment.  It seemed to me the simplest thing to do was set up a training mission, you can call it Counter-terrorism Mission, which you integrate Christians and Yezidi's into Iraqi Government Security Forces, U.S. help and international partner's help.  We've got 72 coalition partners in Iraqi now.  That's what I propose.  It was amendment in the National Defense Authorization Act last week, it will be a separate resolution…it has already passed the House of Representatives.  Again, these resolutions lay down a marker and create the conditions in which the policy people primarily part of Pentagon and National Security Council can respond.  I had the same conversation with John UI….it's a larger meeting, not intimate with a larger view.  That's, that's the point, these issues continue to today. |
| 41 | AK: | Fair enough? |
| 43 | TG: | Fair enough.  All-right.  Now do you understand you were interested in this space which is singular in Congress? |

20
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| 1 | JF: | So, uh, you wanted me to go…so 2015, we actually UI the memorial miraculously |
| 2 | | done. |
| 3 | | |
| 4 | MJ: | Uh huh. |
| 5 | | |
| 6 | JF: | And put it and sold it the day before the 71st anniversary of D-Day on Utah Beach. |
| 7 | | I was just there for the 75th.  It was on the UI House Speaker Pelosi went back and |
| 8 | | saw it and people flocked to it.  It's real.  It's the Higgins boat, soldiers and UI are |
| 9 | | cast charging off of it.  I'm standing there in my suit just looking at it.  People are |
| 10 | | like "Can I go on this please?" |
| 11 | | |
| 12 | MJ: | Uh huh. |
| 13 | | |
| 14 | JF: | So I'm very proud of this, but that wraps up that part of it but you can see why I |
| 15 | | was in Paris for that, for that reason.  Um, and so that was 2015.  So we start the |
| 16 | | Genocide Resolution and then it passes in 2016, somewhere I think in either 2015 |
| 17 | | it might have been, it was probably 2015, late 2015.  Um, I talked to Toufic and I |
| 18 | | said "Toufic are there people out there who might be interested in supporting me, |
| 19 | | that are part of this broader community?" And I remember vividly he said "You |
| 20 | | never ask us for anything."  Yes. |
| 21 | | |
| 22 | MJ: | Hmm. |
| 23 | | |
| 24 | JF: | Trey can tell you that one the most agonizing parts of this job is running every two |
| 25 | | years and it just takes people who believe in me to UI it's just part of our system. |
| 26 | | |
| 27 | MJ: | Uh huh. |
| 28 | | |
| 29 | JF: | So we have to do it.  I don't particularly care for it.  I'd rather be a policy guy and |
| 30 | | work in this Diplomatic National Security Space, but the reality is they have to have |
| 31 | | people who want to help them. |
| 32 | | |
| 33 | MJ: | Uh huh. |
| 34 | | |
| 35 | JF: |  So the political apparatus at home somewhat, they have somewhat of a political |
| 36 | | apparatus appearance, it's really not that vibrant to be honest with you…it ought to |
| 37 | | be more vibrant but we do what we can.  I just noticed that my time is occupied |
| 38 | | with the primary reason that I'm here. |
| 39 | | |
| 40 | MJ: | Who runs both of those? |
| 41 | | |
| 42 | JF: | Me. |
| 43 | | |
| 44 | [Laughs] | |

21
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: 56F-LA-6718257
Disc Number: 1D72

| | | |
|---|---|---|
| 1 | MJ: | No wonder, it's yeah. |
| 2 | | |
| 3 | JF: | I mean I don't outsource this.  Now, at the time I had a UI, she's no longer with me, |
| 4 | | we transitioned to someone else in, uh, December, January, but so I have fundraiser |
| 5 | | here, there's something called PAC fundraisers, it's pretty common I imagine, and |
| 6 | | everybody has them.  Uh, so she helped me here…she, uh, I asked her to actually |
| 7 | | help coordinate the opportunity to go out to Los Angeles, which is arose from |
| 8 | | probably from that conversation. |
| 9 | | |
| 10 | MJ: | And who, uh, who's the, who's the then fundraiser the she? |
| 11 | | |
| 12 | JF: | Uh, Alexandra, uh.  [pauses]  Sorry. |
| 13 | | |
| 14 | MJ: | Yeah, no problem.  It's good. |
| 15 | | |
| 16 | JF: | UI Kendrick [PH]. |
| 17 | | |
| 18 | MJ: | Alexandra, uh |
| 19 | | |
| 20 | JF: | Kendrick [PH]. |
| 21 | | |
| 22 | MJ: | Okay. |
| 23 | | |
| 24 | TC: | Did it have her consulting firm when you looked it up, cause you said she was, uh,? |
| 25 | | |
| 26 | JF: | Well, she, she, one of the reasons that we're not together anymore, she actually sold |
| 27 | | her firm.  She's still doing the work, but she sold her firm to a bigger firm, and, and |
| 28 | | the business model just wasn't a fit for her. |
| 29 | | |
| 30 | TC: | I see. |
| 31 | | |
| 32 | JF: | Um, I, I think it's Axium [PH], the firm she's with now.  I mean she has her own |
| 33 | | firm, but it's under the umbrella of this UI, but don't hold me to that, cause I'm not |
| 34 | | sure.  So she was a smaller, 5 to 10 clients, something like that.  High Cotton |
| 35 | | Consulting was the neighbor. |
| 36 | | |
| 37 | MJ: | That was the one then and Axium [PH] is the one now? |
| 38 | | |
| 39 | JF: | I think it still exists, but she was bought by this larger firm and that's the reason |
| 40 | | that I switched.  I said Alexandra, we just, I like to be working with the principal. |
| 41 | MJ: | Sure. |
| 42 | | |
| 43 | JF: | So they have employees and they get assigned UI and they're usually younger |
| 44 | | people. |

22
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| MJ: | Yeah. |
| JF: | It's just not a fit for me. |
| MJ: | Yeah.  Um, so Toufic and you have a conversation about, um. |
| JF: | Drew was there, too. |
| MJ: | Okay, Drew and what was, uh, this is 2015 I think you said. |
| JF: | I think so. |
| MJ: | Around? |
| JF: | It must have been late 2015. |
| MJ: | Okay.  And what is, uh, you mentioned his name a few times, uh, what was his role in 2015, or has it changed?  I think you said he wasn't with you anymore. |
| JF: | Drew, uh, is no longer with me.  He resigned last fall to, uh, start his own kind of consulting.  I actually saw him yesterday, he was in Gus UI office.  He was part of the delegation that was helping the International Association of the Holy UI.  Sorry to give you so many details--- |
| MJ: | ---uh huh--- |
| JF: | ---but there's a lot here.  It's a patriarch of Jerusalem came to Capitol Hill yesterday. Why, because the State Department is having a ministerial.  Sam Brownback [PH], the Ambassador for International Religious Freedom is having a gathering of foreign ministers or religious leaders to talk about this space of religious freedom and tolerance, so you can see there is a growing consideration that this principle of tolerance is completely intertwined with human dignity so Trey doesn't like me saying this, but frankly incrementally we've been actually creating some extraordinarily good outcome here.  Remember what I said we were on national TV saying this would elevate [OV] |
| TG: | It's not that I don't like you saying it |
| JF: | [Laughs] |
| TG: | It's that I think they have a set of questions that, that--- |
| JF: | ---all-right--- |

23
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

JF00011470

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| 1 | TG: | ---we want to answer [OV] |
| 3 | JF: | Do you want me to stop talking? |
| 5 | TG: | You think firmly believe that you believe what you have UI, I am convinced. |
| 7 | MJ: | And sounds effective to your point and ongoing.  Um, but yeah, if we could just back to the conversation where you and Mr. UI and it sounds like Mr. Bowling [PH], um, have a conversation. |
| 11 | JF: | It was at night--- |
| 13 | MJ: | ---okay. |
| 15 | JF: | Drew, staff members have to volunteer, there's a one volunteer to do this. |
| 17 | MJ: | Okay. |
| 19 | JF: | So and I just said can you, can you help? |
| 21 | MJ: | Yeah and so, uh, you mentioned at night and staff members have to volunteer to do it, cause what was Drew's actual role, did he have a title in 2015? |
| 24 | JF: | Yeah, UI I have to back and look at exact title. |
| 26 | MJ | Okay. |
| 28 | JF: | I do remember when he came to me and asked to change his title. |
| 30 | MJ: | Okay. |
| 32 | JF: | Because he probably had the title of staff assistant and then probably moved to adviser or senior adviser.  He told me a couple of years in because you know the interactions as my aide and the level of interaction he was having he said, "Congressman, this title is not consistent with what I'm doing." |
| 37 | MJ: | Sure. |
| 39 | JF: | It impedes my ability to have some credibility when I'm talking. |
| 41 | MJ: | Got it. |

24
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

JF00011471

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| 1 | JF: | I said, "Yeah, we'll change, change it." So I don't remember exactly where it ended |
| 2 | | up, but we did change it from what would indicate just an aide position UI I think |
| 3 | | advisor was UI. |
| 4 | | |
| 5 | MJ: | Okay, um, but he wasn't your fund raiser? |
| 6 | | |
| 7 | JF: | No. |
| 8 | | |
| 9 | MJ: | And so this is something he was doing sort of, uh, after typically--- [OV] |
| 10 | | |
| 11 | JF: | ---correct--- |
| 12 | | |
| 13 | MJ: | ---typically after no help out on other stuff after hours? |
| 14 | | |
| 15 | JF: | Correct. |
| 16 | | |
| 17 | MJ: | Um, and so I think you mentioned, um, you and Toufic had a conversation and he |
| 18 | | said something to the effect of "you know you never ask us for stuff" and you sort |
| 19 | | of UI to the topic.  Do you remember who brought up LA and/or LA just cause a |
| 20 | | lot of people? |
| 21 | | |
| 22 | JF: | No. |
| 23 | | |
| 24 | MJ: | Okay. |
| 25 | | |
| 26 | JF: | I don't.  No, there, the Lebanese, there's a very large Lebanese community there. |
| 27 | | |
| 28 | MJ: | Okay. |
| 29 | | |
| 30 | JF: | But I'm, I'm sorry, I don't have a memory of why that connectedness? I just don't. |
| 31 | | |
| 32 | MJ: | Sure. |
| 33 | | |
| 34 | JF: | But the reason is there is just a lot of people, again, of Lebanese origin, like first, |
| 35 | | second, third generation that make that their own. |
| 36 | | |
| 37 | MJ: | Makes sense.  And then, um, do you remember sort of, yeah, just keep going with |
| 38 | | that narrative how that develops into whatever it develops. |
| 39 | | |
| 40 | JF: | Well, a, again, I'm a member of Congress, I'm trying to policies so we turn that |
| 41 | | over to Alexander UI. |
| 42 | | |
| 43 | MJ: | Okay. |
| 44 | | |

25
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| 1 | JF: | She provided some work, even though that wasn't really her expertise, I just asked |
| 2 | | her to help me to go out there and be with me cause I don't do this a whole lot. |
| 3 | | |
| 4 | MJ: | Sure. |
| 5 | | |
| 6 | JF: | And, um, so I didn't know Dr., Ayoub, and it wasn't at his home. |
| 7 | | |
| 8 | MJ: | Okay. |
| 9 | | |
| 10 | JF: | It was at Dr. uh, Khoury's [PH] home. |
| 11 | | |
| 12 | MJ: | Did you know the Khoury [PH], did you know that person? |
| 13 | | |
| 14 | JF: | No. |
| 15 | | |
| 16 | MJ: | Okay.  And then did Drew also, you sort of said you sort of delegated or handed it |
| 17 | | off to Alexandra.  Did Drew also participate in sort of arranging this aspect of it, or |
| 18 | | this, uh, the LA? |
| 19 | | |
| 20 | JF: | It's not clear to me how he did, but yes, he was prob, he was in dialog with Toufic. |
| 21 | | |
| 22 | MJ: | Okay. |
| 23 | | |
| 24 | JF: | There's a couple of emails that I had from UI he said, "yes, everything's coming |
| 25 | | along fine" with all that. |
| 26 | | |
| 27 | MJ: | Okay.  Cause---[OV] |
| 28 | | |
| 29 | JF: | I think I have those |
| 30 | | |
| 31 | MJ: | And if I remember correctly it was Drew who introduced you to UI so they clearly |
| 32 | | had some? |
| 33 | | |
| 34 | JF: | I'm not quite sure, but probably. |
| 35 | | |
| 36 | MJ: | Okay.  Um, but it seemed like they had some preexisting relation for her? |
| 37 | | |
| 38 | JF: | Yes, exactly, because remember Andrew Doran [PH] who's at State--- |
| 39 | | |
| 40 | MJ: | ---yeah--- |
| 41 | | |
| 42 | JF: | ---working on some of these and Drew are close friends. |
| 43 | | |
| 44 | MJ: | Okay. |

26
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| 1 | JF: | So they were all in this policy experience. |
| 3 | MJ: | And the [OV] |
| 5 | JF: | Andrew Dornan [PH], by the way, went to the same school I went to, but I didn't |
| 6 | | know him. |
| 8 | MJ: | Um, okay, and where's, what's Dorman [PH] doing now? |
| 10 | JF: | He's at the policy planning arm of the State Department, which reports to the |
| 11 | | secretary. |
| 13 | MJ: | And during the, uh, time-frame where this is getting arranged and with the caveat |
| 14 | | that you sort of delegated to have it get set up, um, did you at that time [OV] |
| 16 | JF: | I didn't really anything except come and then Drew asked to come out and I |
| 17 | | thought, yeah, you should come to this. |
| 19 | MJ: | Okay.  And when you came out there what was your understanding of what you're |
| 20 | | coming out to, or who would be there?  Was it a fundraiser at a house, kind of what |
| 21 | | did you, what did they tell you? |
| 23 | JF: | Um, it was three things; one would be a fundraiser, um at Dr. Khoury's [PH] home |
| 24 | | with the community; two is and I'm sorry, again, it's not my memory is not clear |
| 25 | | and I wasn't making deliberate decisions to do these three things--- |
| 27 | MJ: | Sure. |
| 29 | JF: | It just seemed like this organically, this organic opportunity to do three things came |
| 30 | | about, although the third thing probably was asked to formally to give words at the |
| 31 | | large Lebanese community event, which I didn't. |
| 33 | MJ: | Okay. |
| 35 | TG: | Which was recorded. |
| 37 | JF: | Um, I'm sorry we move fast, I delegate, I hear this is coming together nicely, great |
| 38 | | if I show up. |
| 40 | MJ: | Yeah. |
| 42 | JF: | And--- |
| 44 | MJ: | What were the three things though? |

27
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS                                                    JF00011474

**UNCLASSIFIED**

File Number: 56F-LA-6718257
Disc Number: 1D72

| | | |
|---|---|---|
| 1 | JF: | Well, it was the fundraiser--- |
| 2 | | |
| 3 | MJ: | ---uh huh--- |
| 4 | | |
| 5 | JF: | ---at night…it, I, it was probably a Saturday night and then the next morning was |
| 6 | | mass.  I'm a Roman Catholic, these are, most of this community is Maran Right |
| 7 | | Catholics, that's the Lebanese liturgical tradition that is what we call the Full |
| 8 | | Communion of Rome.  So Pope Francis is their pope, but they have separate |
| 9 | | liturgical right, which I was eager, cause so it counts for me. |
| 10 | | |
| 11 | MJ: | Uh huh. |
| 12 | | |
| 13 | JF: | But I was eager to be with that community to see their liturgy, to experience their |
| 14 | | UI, they, they say their prayers in Aramaic. |
| 15 | | |
| 16 | MJ: | Uh huh. |
| 17 | | |
| 18 | TG: | So is UI or with the church service? |
| 19 | | |
| 20 | JF: | It's a church service…okay, I'm sorry. |
| 21 | | |
| 22 | TG: | And third? |
| 23 | | |
| 24 | JF: | Um, there is some gathering of the Lebanese community, which I think happens |
| 25 | | regularly, it might be an annual event, very large with, with multiple levels of |
| 26 | | agenda, it's just a gathering of the Lebanese community and I was invite to |
| 27 | | participate in that as well, that like lunch, lunch. |
| 28 | | |
| 29 | TG: | No fundraiser at the other end UI? |
| 30 | | |
| 31 | MJ: | Did you get asked, um--- |
| 32 | | |
| 33 | TG: | UI to know. |
| 34 | | |
| 35 | MJ: | No, I appreciate it.  Um, did you get an award or a presentation, you mentioned you |
| 36 | | spoke words? |
| 37 | | |
| 38 | JF: | I did.  This is, this is why one of the reasons that I think I raised this one, I didn't |
| 39 | | raise this one.  Um, so undenounced to me what had happened was somebody |
| 40 | | petitioned the Vatican on my behalf to give me what is to bestow this honorary gift, |
| 41 | | this honor of being inducted in what's called a Knight, The Knights of St. Gregory. |
| 42 | | Honorary, ancient people order which is peculiar to us in our times because it's an |
| 43 | | anachronism, it's from ancient time.  You have a singular privilege by being |
| 44 | | inducted into this order.  You can ride a horse into the UI. |

28
**UNCLASSIFIED**

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| 1 | TC: | St. George and the Dragon. |
| 3 | JF: | I did notice something else that I actually wore, so they gave me a presentation and it's, I actually wanted to bring it to show you UI, it's like a military ribbon. |
| 6 | MJ: | Uh huh--- |
| 8 | JF: | ---with a cross on it and then there's a little pin, smaller than this one that's orange and yellow and I wore it on my lapel when we visited Pope Francis and something peculiar happened; the Swiss guard saluted. |
| 12 | MJ: | Really? |
| 14 | JF: | [Laughs]  So it's part of the tradition.  So anyway unbeknownst to me because the bishop of the Lebanese church was there.  Um, I learned later that he called my own bishop in Lincoln, Nebraska, who I know personally.  "He said is Fortenberry all-right?"  He said, "of course." |
| 19 | MJ: | [Laughs] |
| 21 | JF: | So they, this somehow this people, and it's a nice group of people who wanted to do this for me because of all this work, that's the point. |
| 24 | MJ: | Yeah. |
| 26 | JF: | Because of all this work. |
| 28 | MJ: | And do you remember the bishop in LA, do you remember his name? |
| 30 | JF: | Zaidan [PH].  He technically lives in St. Louis, uh, but he's the present in LA a lot. |
| 32 | MJ: | Okay. |
| 34 | JF: | There's two Lebanese bishops in America; one on this, he's in New York, it might be New Jersey, but, on the east and then there's one for the west, but he's, I think his dioceses and home is, is St. Louis but, I think most of that community is in LA, so he spends significant time there. |
| 39 | TG: | The fundraiser UI bestowing, UI bestowing of this. |
| 41 | JF: | Yeah, but the event was not for me, it was just the large Lebanese community UI, so there were multiple things going on UI. So I spoke, I gave a speech. |
| 44 | MJ: | But that's where the award---OV |

29
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| 1 | JF: | ---yeah. |
| 3 | MJ: | ---was it ceremony or UI happened at that event?  Okay. |
| 5 | JF: | Now you can imagine again that this is my faith tradition and I mean who am I and all a sudden receiving this.  This is very humbling, very moving. |
| 8 | MJ: | Indeed.  Um, was Baaklini or UI were they at each of those events do you know, or actually back it up I guess---[OV] |
| 11 | JF: | ---um--- |
| 13 | MJ: | Taking it one step. |
| 15 | JF: | I'm almost certain. |
| 17 | MJ: | Okay. |
| 19 | JF: | Both, I, I'm not sure, but I'm, I would have a level of certainty, no, probably. |
| 21 | MJ: | Yeah, no, and I appreciate the cooperation. |
| 23 | JF: | Yeah, almost definitely Toufic Baaklini was there. |
| 25 | MJ: | Okay….and then |
| 27 | JF: | Probably Dr. Ayoub. |
| 29 | MJ: | And it was, uh, initially important question, so first at the fundraiser Ayoub was there? |
| 32 | JF: | Yes. |
| 34 | MJ: | You were present? |
| 36 | JF: | He picked me up at the airport. |
| 38 | MJ: | Okay, Dr. Ayoub? |
| 40 | JF: | Yeah. |
| 42 | MJ: | Was, uh, Mr. Baaklini there at the fundraiser? |
| 44 | JF: | He must have been.  I'm sorry I don't remember. |

30

**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| 1 | MJ: | Yeah. |
| 3 | JF: | But he…huh. |
| 5 | MJ: | I just want to separate-out my questions. |
| 7 | JF: | Don't, don't, don't hold me to that, cause I don't, don't remember. |
| 9 | MJ: | Yeah.  No, qualifications are totally appropriate especially for something, uh, cause we're in 2015ish.  Um, and then at the, the mass, do you remember [OV] |
| 12 | JF: | It should be 2016. |
| 14 | TC: | 2016. |
| 16 | JF: | It would be early 2016. |
| 18 | MJ: | Okay and February of 2016.  Uh, do you remember if Dr. Ayoub was at that mass the next day?  Did you sort of think they would be there, but don't have an independent recollection with that? |
| 22 | JF: | I have an independent recollection it is highly likely.  I, I don't, I think we got there on our own as I recall because Dr. Ayoub had taken us from the airport and helped, uh, Alexandria also in transportation and taking us to the event. |
| 26 | MJ: | Uh huh. |
| 28 | JF: | I'm just not recalling.  No, no, no, I'm so, there was another gentleman who drove us.  The reason I remember now is cause I left my cellphone in his car. |
| 31 | MJ: | Uh huh. |
| 33 | JF: | I was just UI |
| 35 | MJ: | Uh huh. |
| 37 | JF: | But I'm not recalling if he drove us at one point so I, probably. |
| 39 | MJ: | Okay. |
| 41 | JF: | But I'm not remembering. |
| 43 | MJ: | And at some point Dr. Ayoub did transport you to places, you're just not sure which time this other person also? |

31
**UNCLASSIFIED**

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| 1 2 3 | JF: | I totally, sorry, he picked me up at the airport I remember that UI and then drove us to the, uh, to the event. |
| 4 5 | MJ: | And Mr. Bowling was he present at the fundraiser, at the other? |
| 6 7 | JF: | Probably. |
| 8 9 10 | MJ: | Okay.  Is that also something typically that Alexandria would at collecting checks or doing some fundraiser stuff? |
| 11 12 | JF: | Well, yes, but remember this is a very unique kind of thing. |
| 13 14 | MJ: | Yeah. |
| 15 16 17 | JF: | I don't do a lot of this, so the times I have done fundraisers I do one in Louisiana, honestly, every year. |
| 18 19 | MJ: | Okay. |
| 20 21 22 23 | JF: | My mother lives in Louisiana, it's kind of a fit.  I've done them sporadically, I've done them in Detroit. I handled all that on my own.  I've done them in New York, uh, I've had people with me then. |
| 24 25 | MJ: | Okay. |
| 26 27 | JF: | But it's pretty unusual for me to do something of that size. |
| 28 29 | MJ: | Okay. |
| 30 31 | JF: | As I've on Dallas. |
| 32 33 | MJ: | So would that mean that? [OV] |
| 34 35 36 | JF: | So but because of the size and nature of it, I said "Alexandria [Alexandra] can you help with this"? |
| 37 38 | MJ: | Yeah, and so I was just saying does that also mean help by being there and? |
| 39 40 | JF: | Yes. |
| 41 42 | MJ: | Okay. |
| 43 44 | JF: | And coordinating the administration of getting checks and the information on people that are standard procedures. |

32
**UNCLASSIFIED**

UNCLASSIFIED

File Number: 56F-LA-6718257
Disc Number: 1D72

| | | |
|---|---|---|
| 1 | | |
| 2 | MJ: | Got it.  Okay.  And then sort of backing up one a little bit to IDC itself, um, you |
| 3 | | mentioned when you first met Chagoury it was sort of in the context of, um, through |
| 4 | | Baaklini, and you had that engaging conversation, was it directly related to IDC |
| 5 | | like an event, or asking you to be a part of or UI? |
| 6 | | |
| 7 | JF: | I don't know why he was in town, I just --- |
| 8 | | |
| 9 | MJ: | ---okay--- |
| 10 | | |
| 11 | JF: | He just suggested that we should visit him more. |
| 12 | | |
| 13 | MJ: | And do you know [OV] |
| 14 | | |
| 15 | JF: | It could have been, I just don't know. |
| 16 | | |
| 17 | MJ: | Okay.  And then prior, uh, when Special Agent Carter interviewed you, did you |
| 18 | | have an idea of what Chagoury's role was with IDC, you mentioned Baaklini had |
| 19 | | sort of an executive level position or something, but do you know if Chagoury had |
| 20 | | any kind connection to IDC? |
| 21 | | |
| 22 | JF: | Well, let's, let's, uh, I have no, I'm not trying to tell you anything other than I don't |
| 23 | | already know, but what I don't want to do is say something that seem, might seem |
| 24 | | inconsistent with what I told you that night, so clear, I have no recollection of being |
| 25 | | told that Gilbert is a part of IDC. |
| 26 | | |
| 27 | MJ: | Okay. |
| 28 | | |
| 29 | JF: | But given his proximity to these people--- |
| 30 | | |
| 31 | MJ: | ---yeah. |
| 32 | | |
| 33 | JF: | Given his role in international affairs, I think it's a safe assumption that I knew that |
| 34 | | he would probably lead an approximate to that organization somehow. |
| 35 | | |
| 36 | MJ: | Yeah. |
| 37 | | |
| 38 | JF: | I, I almost assured him. |
| 39 | | |
| 40 | MJ: | Okay. |
| 41 | | |
| 42 | JF: | Don't ask me to define that--- |
| 43 | | |
| 44 | MJ: | ---yeah--- |

33
UNCLASSIFIED

JF00011480

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| JF: | Cause I don't know. | |
| MJ: | When and how? | |
| JF: | Yeah. | |
| MJ: | That's fine.  Um, and I think--- | |
| JF: | It's that fair enough? | |
| MJ: | And I think you also mentioned in the last interview and sort of today, so you knew Chagoury was not a U.S. citizen, correct?  Uh— | |
| JF: | Well, I thought that he wasn't a U.S. citizen. | |
| MJ: | Thought he was not a U.S. citizen? | |
| JF: | Yeah. | |
| MJ: | And then you, is this in 2015, or when you met him? | |
| JF: | Well, again, I'm not asking people when you meet them are you a U.S. citizen, I'm having conversation. | |
| MJ: | Sure. | |
| JF: | So he's got a citizenship as a, either refresh my memory or I went back what I learned when I read about him when you guys were. | |
| MJ: | Yeah. | |
| JF: | Talking to me about it.  Uh, in Nigeria as I recall. | |
| MJ: | Okay. | |
| JF: | Is it Nigeria, is he a citizen of Nigeria? | |
| MJ: | Um, I will say that is factually correct, um, but I'm interested yeah, sort of a UI | |
| JF: | But when I [OV] | |
| MJ: | When you learned it [OV] | |

34
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| JF: | I was talking to Trey I went back and looked and that either refreshed my memory, or I knew it and forgot it. | |
| MJ: | Okay. | |
| JF: | Um, but he is from Lebanon.  I knew he had a house in LA and I either knew that he was not a citizen or made the assumption. | |
| MJ: | Okay.  And then the, uh, going back to what we were talking about the fundraisers, uh, how does it, when do you learn sort of how we did?  You know is there, uh, does Alexandra or Drew tell you, hey, we did great, you got five dollars, you got fifty dollars, you got five-hundred thousand dollars, how does that get conveyed to you after or when in the fundraiser? | |
| JF: | Well, when you go to a far way place and take a lot of time, it has to be worth your while. | |
| MJ: | Sure. | |
| JF: | So you're not gonna go travel for a thousand dollars | |
| MJ: | Yeah | |
| JF: | It might be worth to travel for a ten-thousand dollar--- | |
| MJ: | ---yeah--- | |
| JF: | ---fundraiser.  This one, I'm sorry I was going to look before I came, but I didn't have a chance.  Um, it was, it was a substantially bigger one for me because it was, I could go back and look, but I think it was between thirty and forty thousand dollars. | |
| MJ: | Okay, so if I told you it was thirty-six thousand dollars that you would be right in the range? | |
| JF: | UI | |
| MJ: | Um, and how does that, do have a recollection of sort how that's conveyed to you, or did you have a conversation right after with, uh, Alexandra or Drew like hey, there's a lot of people there?  How did the checks come in or? | |
| JF: | Of course, that's normal. | |

35
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

JF00011482

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| 1 | MJ: | Yeah, and at some point sort of just try to identify how early on you learned that |
| 2 | | oh, it was successful, it wasn't a bust, we didn't waste our trip to LA.  I know you're |
| 3 | | doing a couple other things, but--- |
| 4 | | |
| 5 | JF: | I don't remember but it must have been proximate to that. |
| 6 | | |
| 7 | MJ: | Okay and in your sort of assessment was? |
| 8 | | |
| 9 | JF: | Remember Alexandria was handling the checks and all of that. |
| 10 | | |
| 11 | MJ: | Sure, um that's why I figured you would have talked to someone about, "Hey, you |
| 12 | | know, was it worth our time or it's great or we should come back?"   So it sounds |
| 13 | | like at some point you have do have some conversation to that. |
| 14 | | |
| 15 | JF: | UI I have some conversations with them saying you know it's got to be worthwhile |
| 16 | | to go there. |
| 17 | | |
| 18 | MJ: | Sure. |
| 19 | | |
| 20 | JF: | I mean that's what you, that's what you do when you're raising funds. |
| 21 | | |
| 22 | MJ: | Yeah and so at some point that you learned that it seemed it was worthwhile? |
| 23 | | |
| 24 | JF: | Yeah. |
| 25 | | |
| 26 | MJ: | Okay.  Um, and did you have a sense of who to attribute that to, meaning, um, you |
| 27 | | went to LA, um, someone's idea unclear who, Drew and Alexandra sort of did. |
| 28 | | Drew and Alexandra and maybe Toufic sort of set up this fundraiser right? And |
| 29 | | then it ends up that it's, uh, we have the, uh, cha, cha, cha, flyer, but it basically |
| 30 | | says it's Dr. Ayoub and you mentioned the other name. |
| 31 | | |
| 32 | JF: | Chagoury.  Khoury [PH] |
| 33 | | |
| 34 | MJ: | So they are, you know, the hosted, I know something about fundraising. |
| 35 | | |
| 36 | JF: | Can I see it? |
| 37 | | |
| 38 | MJ: | Sure.  Let me just. |
| 39 | | |
| 40 | JF: | I remember if people put out their own flyer without us seeing it, we don't have to |
| 41 | | approve it.  If I see it myself, there has to be a disclaimer--- |
| 42 | | |
| 43 | MJ: | Sure--- |
| 44 | | |

36
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

JF00011483

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| JF: | ---at the bottom. | |
| MJ: | Yeah, so this one came from Kendrick [PH]. | |
| JF: | Okay. | |
| MJ: | Jenkins.  There's a note with, uh, do you [OV] | |
| TC: | I'll give it you. | |
| MJ: | With the page number. | |
| TC: | It's the slide | |
| JF: | You can see the disclaimers at the bottom. | |
| MJ: | So that looks like something that would have come from [OV] | |
| JF: | That's the standard procedure. | |
| MJ: | You know, you highlighted the point we he points out. | |
| TC: | It's in the Power point. | |
| JF: | Um, do have it Trey? | |
| MJ: | And so then my question is you make this trip to LA sort of maybe sight unseen or not sure how it's going to work out, but if it works out well, do you have a sense of who to thank for that, or hey, this is great, we should do it again when like you said I'm running every two years basically, we need to do this again.  Who was your sense of, to, again, either thank or make sure let's do that again some time? | |
| JF: | Well, I thanked everybody who was there, it's what we do. | |
| MJ: | Sure. | |
| TG: | Can I ask you one question? | |
| MJ: | Yeah. | |
| TG: | For a thirty-six thousand dollar fundraiser, what would you have netted?  Do you have to pay the fundraiser? | |
| JF: | Yeah. | |

37

**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

JF00011484

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| 2 | TG: | Around 4 percent. |
| 4 | JF: | We paid Alexandra something, obviously UI her expenses. |
| 6 | TC: | You were working like one, or 8 or however?  It's just an exhibit. |
| 8 | TG: | She gets a percentage of it. |
| 10 | JF: | Right.  Of what Trey is UI right? |
| 12 | MJ: | Right. |
| 14 | TG: | And your own expenses to travel and fly. |
| 16 | JF: | Right. |
| 18 | TG: | Did you make any phone calls to potential customers in connection with this fund UI?  So that was out-sourced to whoever the hosts were? |
| 21 | JF: | Right. |
| 23 | TG: | For whoever your fundraiser was. |
| 25 | JF: | Right. |
| 27 | MJ: | Okay and then did you have a contract with Kendrick [PH], like is that, is there a commission or percentage like? |
| 30 | JF: | Yes. |
| 32 | MJ: | Okay, so that's probably in there somewhere? |
| 34 | JF: | Sure, I'm just not recalling it. |
| 36 | MJ: | Yeah, no--- |
| 38 | JF: | Yeah, I mean we, huh, I can't remember Trey. |
| 40 | MJ: | Um. |
| 42 | JF: | It's probably 10 percent of what's raised, plus her monthly fee.  I think that was our contract, 10 percent of what's raised, plus her monthly fee. |
| 44 | MJ: | Okay.  And where, um, where did you stay?  You were there for a couple of days. |

38

**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| JF: | Right.  Okay.  You guys got to understand something.  I try to save money whenever I can. | |
| MJ: | Sure. | |
| JF: | I stayed with an old friend of mine named Matt Malic [PH] on his couch. | |
| MJ: | Okay.  I've, I've heard some politics. | |
| JF: | Have you seen the movie "Silence?" | |
| MJ: | I don't think so. | |
| JF: | Who is the, there's a controversy over the filmmaker, Scor, uh, Scorsese. | |
| MJ: | UI | |
| JF: | It's his last film. | |
| MJ: | Okay. | |
| JF: | So Matt had some, he's a hunk of a fellow and has some role in that film. | |
| MJ: | Okay. | |
| JF: | He gave me the T-shirt. | |
| MJ: | [laughs] | |
| JF: | If we can take UI. | |
| MJ: | Yeah. | |
| JF: | T-shirts for example. | |
| MJ: | I'll note that for the record. | |
| JF: | [laughs] | |
| MJ: | Okay, um--- | |
| TG: | Would you guys mind, I want to get UI? | |

39
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

JF00011486

**UNCLASSIFIED**

File Number: 56F-LA-6718257
Disc Number: 1D72

| | | |
|---|---|---|
| MJ: | Sure, yeah, take your time. | |
| TG: | All-right. | |
| MJ: | Um, so in addition to sort of, you know, thanking people in person, I'm just trying to get a sense of, uh, if you wanted to do the same thing, have a similar or more successful Los Angeles fundraiser, who would you go to set up something again? | |
| JF: | Um, well I haven't. | |
| MJ: | Uh huh. | |
| JF: | Except with, with one exception, um, the, there was one gentleman who we stayed in touch with, he's a young man, actually I'm almost certain we had dinner with him…Eli Kai [PH], um, he helped me, nice young businessman and he probably gave to me after that a year or two later, a thousand dollars. | |
| MJ: | Okay. | |
| JF: | But he's the only one I'm aware of on that list that has given me any UI.  Toufic himself may have.  Uh. | |
| MJ: | Okay, and Eli Kai's at E-l-i | |
| JF: | K-a-i as I recall correctly. | |
| MJ: | And if, though, in addition to just individual donors if you want to have another fundraiser, would you go back to Dr. Ayoub or Dr. Khoury [PH], or would you just ask Alexandria, "Hey, whatever you did, do it again?" How would that sort of work? | |
| JF: | Well, I did have that conversation with Dr., um, Ayoub. | |
| MJ: | Okay. | |
| JF: | In 2018.  I went back and looked to make sure I talked and I now got those dates right. | |
| TC: | Oh, all-right. | |
| JF: | And we had that conversation.  Now he, there was some dynamic in which he was contacted…he's, he went to med school in Nebraska as I recall, so this a Nebraska connection. | |

40
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

JF00011487

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| MJ: | Okay. | |

JF:  So he has, he was either coming to see some relatives and wanted to try to get together with a football and I couldn't, but back to your point thinking, okay, maybe I ought to do something again in LA...we talked about it.

MJ:  And you mentioned that was when, in 2018?

JF:  It was early.

MJ:  Okay.  And was, it sounded like so was he visiting, was than in-person conversation, phone, email?

JF:  It was phone.

MJ:  Okay.  And during that conversation, any sort of details worked out, or sort of like "Hey, um, may I look for your help again, or you know, would you be interested", or what sort of actual conversation took place if you remember, or what you remember?

JF:  Um, I remember asking him if he would be interested in doing this.

MJ:  Okay.  How did he respond if you remember?

JF:  This is, this is where Trey and I had talked.

MJ:  Okay.

JF:  Um, maybe wanting to provide some additional some information to you.

MJ:  Okay, I'm ready if you are.

JF:  He said we could, he basically, I'm not really that clear on the exact words, but he said the amounts, as I recall, the amounts wouldn't be as large because Gilbert won't be involved.

MJ:  Um, and that was him in response to you asking about another fundraiser?

JF:  Yeah.

MJ:  Okay.  What did, what did that mean and actually so what did he say again, sort of tracked but?

41
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: 56F-LA-6718257
Disc Number: 1D72

| | | |
|---|---|---|
| 1 | JF: | Well, I actually because I was concerned about the comment UI it to my wife and |
| 2 | | talked to her about it and she remembers a little bit differently. |
| 3 | | |
| 4 | MJ: | Okay. |
| 5 | | |
| 6 | JF: | He said he would ask, have to ask Gilbert. I remember it as him saying the amounts |
| 7 | | won't be as large. |
| 8 | | |
| 9 | MJ: | Okay. Um, it sounds like to me, but I don't put words in your mouth relating to the |
| 10 | | fundraiser that you had, he had I guess co-hosted in 2016. |
| 11 | | |
| 12 | JF: | Right. |
| 13 | | |
| 14 | MJ: | And so how did you interpret that, um, from your prospective? |
| 15 | | |
| 16 | JF: | It, it caused me concern. |
| 17 | | |
| 18 | MJ: | And can you tell? |
| 19 | | |
| 20 | JF: | Of course I didn't know it. I may have UI. |
| 21 | | |
| 22 | MJ: | Okay. And at that time, you sort of answered this question before, but you at least |
| 23 | | assumed or knew that Chagoury, Gilbert was a Foreign National and? |
| 24 | | |
| 25 | JF: | Of course. |
| 26 | | |
| 27 | MJ: | Oh [OV] |
| 28 | | |
| 29 | JF: | Looking at a set of assumptions yeah. |
| 30 | | |
| 31 | MJ: | Okay and I'll make some more assumptions, but correct me if I'm wrong, you're |
| 32 | | aware that Foreign Nationals can't contribute to campaigns or PACS--- |
| 33 | | |
| 34 | JF: | Yes--- |
| 35 | | |
| 36 | MJ | for? |
| 37 | | |
| 38 | JF: | He [Todd] asked me that question directly. |
| 39 | | |
| 40 | MJ: | Okay. |
| 41 | | |
| 42 | JF: | And he said how are you, how are you aware of it? I thought this was a peculiar |
| 43 | | line of questioning from you [Todd]. |
| 44 | | |

42
**UNCLASSIFIED**

  JF00011489

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| 1 | MJ: | Uh huh. |
| 3 | JF: | I said "it's the law." I mean I'm a lawmaker, we have that on our disclaimer. |
| 5 | MJ: | Sure. |
| 7 | JF: | And this is what you have to do to be aware of these things so. |
| 9 | MJ: | And it's a peculiar question, but definitely one that, uh, we always ask because, uh, it is part of what individuals are interested in, in terms of the knowledge of the law. |
| 12 | JF: | Yeah. |
| 14 | MJ: | And when and sort of where it comes from. Some people want to just know it, um, but are there ethics trainings, are there, you know, is it something [OV] |
| 17 | JF: | The treasurer's mainly. |
| 19 | MJ: | And what does it [OV] |
| 21 | JF: | It's first they're running for office. |
| 23 | MJ: | And [OV] |
| 25 | JF: | Do you know how much time you have to serve |
| 27 | MJ: | [laughs] |
| 29 | JF: | ---trying to get up to speed on all this stuff? I read the treasurer's manual that anybody who comes into the campaign, I say "read the treasurer's manual." |
| 32 | MJ: | Okay, so, um. |
| 34 | JF: | I would say if a Federal Election Commission document, you could go look it up yourself and it's, I don't know how many pages it is now, but it's a lot. |
| 37 | MJ: | Um [OV] |
| 39 | JF: | And the reason I ask people to do that is to sensitize, I mean you can't remember every line. |
| 42 | MJ: | Sure |
| 44 | JF: | But if you sensitize yourself into warnings signs. |

43

**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| 1 | MJ: | Yeah and that there's a lot of rules and things to look out for. |
| 2 | | |
| 3 | JF: | You can't use intu, intuition on this business, you can't do that. |
| 4 | | |
| 5 | MJ: | Got it.  Um, so it sounds like you're very well aware of the rules, including the |
| 6 | | foreign national one. |
| 7 | | |
| 8 | JF: | Yeah. |
| 9 | | |
| 10 | MJ: | And so when Ayoub responded either something about the money, either it was |
| 11 | | about not the same amount of money, or having to talk to Gilbert, which ever |
| 12 | | version. |
| 13 | | |
| 14 | JF: | Yeah. |
| 15 | | |
| 16 | MJ: | Um, did that give you reason to believe that Gilbert had some way, had a role in |
| 17 | | the first fundraiser? |
| 18 | | |
| 19 | JF: | It caused me concern. |
| 20 | | |
| 21 | MJ: | Uh huh, about what? |
| 22 | | |
| 23 | JF: | That. |
| 24 | | |
| 25 | MJ: | Okay. |
| 26 | | |
| 27 | TG: | UI your point. |
| 28 | | |
| 29 | MJ: | Okay.  And what and did, would your wife participate or did you talk to you wife, |
| 30 | | it sounds like your wife sort of heard part of the conversation? |
| 31 | | |
| 32 | JF: | No, no, I went to her afterward. |
| 33 | | |
| 34 | MJ: | Okay. |
| 35 | | |
| 36 | JF: | I stumped her. |
| 37 | | |
| 38 | MJ: | Okay.  Um, and then take me through that you have the, I guess let's finish the |
| 39 | | conversation with, um, Dr. Ayoub.  He gets on the phone, he says something about |
| 40 | | Gilbert in relation to the first fundraiser, how does the rest of the conversation go? |
| 41 | | |
| 42 | JF: | Uh, again, that was discomforting to me so--- |
| 43 | | |
| 44 | MJ: | ---okay--- |

44
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS   JF00011491

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| 1 | JF: | ---so I ended the conversation. |
| 3 | MJ: | Um, did he clarify or say anything else, or provide any more details like, "Hey?" |
| 5 | JF: | No, it was just a UI, and this is, I think this is part, this is why talking about the fullness of that weekend was important, cause they were different types of events. |
| 8 | MJ: | Yeah, you had a lot going on. |
| 10 | JF: | Yeah. |
| 12 | MJ: | Um, let me just see one thing would be…when and they you may have said this, when is this conversation with, um, Ayoub, the fundraiser's in February 2016, according to the flyer. |
| 16 | JF: | Yeah, it's about two years later.  I don't remember exactly, but I have an email from my campaign aide at the time. |
| 19 | MJ: | Okay. |
| 21 | JF: | And frankly, a lot of members of congress have big political operations, I do not. |
| 23 | MJ: | Okay. |
| 25 | JF: | My policy work has been my politics. |
| 27 | TG: | The environment we're living in is probably going to have to change. |
| 29 | JF: | That's not your problem, it's my problem. |
| 31 | MJ: | Okay. |
| 33 | JF: | So my aide, because I told him as we were sort of projecting out okay, how do we raise enough money this year, maybe we ought go back to LA? |
| 36 | MJ: | Sure. |
| 38 | JF: | There's, I went back and looked through my emails, there was an email from him saying "Do you want me to contact the LA folks?"  He might have said Dr. Ayoub as well, I don't remember but and I said "No" that we're not going to do that. |
| 42 | MJ: | And that was after this phone call with? |
| 44 | JF: | Yeah. |

45
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS                                                      JF00011492

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| 1 | MJ: | Okay, got it. |
| 2 | | |
| 3 | JF: | Well, no, there were would be a couple of emails, cause again we were working on |
| 4 | | trying to lay out a [OV] |
| 5 | | |
| 6 | MJ: | Yeah |
| 7 | | |
| 8 | JF: | How are going to meet fundraising goes through the year? And why don't we LA |
| 9 | | on the list, been a couple of years. I can't remember if I had two conversations with |
| 10 | | Dr. Ayoub about a football game earlier, or a football game in the middle of that, |
| 11 | | this one, I just don't remember, but I do remember this comment. |
| 12 | | |
| 13 | MJ: | Okay, um, because it stuck out to you and caused you concern. |
| 14 | | |
| 15 | JF: | Yes sir. |
| 16 | | |
| 17 | MJ: | Okay and then it also caused you to either take action, or sort of take inaction in |
| 18 | | terms of setting something up in LA? It sounds like you were doing some laying |
| 19 | | the ground work with your campaign aide and then at some point during that |
| 20 | | process, the call happens and then you instruct the aide, "No, or just forget about |
| 21 | | it?" |
| 22 | | |
| 23 | JF: | No. |
| 24 | | |
| 25 | MJ: | Or, okay. |
| 26 | | |
| 27 | JF: | No, I just, I might have an email on that. I just know we're not going to do that. |
| 28 | | |
| 29 | MJ: | Um, if you do have an email on that and the campaign aide's name, that would be |
| 30 | | helpful, um, for a time-frame. Do you know the member, I guess you know the |
| 31 | | name? |
| 32 | | |
| 33 | JF: | Yeah, Lucas Wenz, but he's no longer with me. |
| 34 | | |
| 35 | MJ: | Okay. |
| 36 | | |
| 37 | JF: | Again, you're, I asked you not to project, but these are young people. |
| 38 | | |
| 39 | MJ: | Yeah. |
| 40 | | |
| 41 | JF: | I deal with the functions. |
| 42 | | |
| 43 | MJ: | Sure. |
| 44 | | |

46
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: 56F-LA-6718257
Disc Number: 1D72

| | | |
|---|---|---|
| 1 | JF: | In the office, so he's not going to, again, it was a passing thing as we were trying |
| 2 | | to figure out, okay, what is the year look like in terms of fundraising as best I recall |
| 3 | | cause it's just normal conversation. |
| 4 | | |
| 5 | MJ: | Sure. |
| 6 | | |
| 7 | JF: | And so he, he had an email back to me "Okay, what about LA, do you want me to |
| 8 | | contact them"? |
| 9 | | |
| 10 | MJ: | Okay. |
| 11 | | |
| 12 | JF: | I said, "No, I don't." |
| 13 | | |
| 14 | MJ: | Okay, yeah, if that isn't an email. |
| 15 | | |
| 16 | JF: | Some, something like that. |
| 17 | | |
| 18 | MJ: | Sure, that is an email we are interested in…um.  You don't have to do it right now, |
| 19 | | but it's. |
| 20 | | |
| 21 | TC: | The spelling of Wentz would be? |
| 22 | | |
| 23 | JF: | W-e-n-t-z. |
| 24 | | |
| 25 | TC: | Wentz?  Okay.  German. |
| 26 | | |
| 27 | EC: | Like Carlos Wentz. |
| 28 | | |
| 29 | TC: | The same UI ones? |
| 30 | | |
| 31 | EC: | UI |
| 32 | | |
| 33 | TC: | Carlos Wentz was a great quarterback. |
| 34 | | |
| 35 | AC: | Huh. |
| 36 | | |
| 37 | JF: | Um, some of these email, older emails are getting harder to find. |
| 38 | | |
| 39 | MJ: | Okay, yeah, this is--- |
| 40 | | |
| 41 | TC: | ---Is this on your house email or a personal email? |
| 42 | | |
| 43 | JF: | No….that would be illegal. |
| 44 | | |

47
**UNCLASSIFIED**

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| TC: | Oh, no, I'm just asking. | |
| TG: | That would be a violation of House rules. | |
| TC: | House rules, okay. | |
| TG: | UI | |
| TC: | I'm not trying snitch you out, I'm just asking. | |
| TG: | House rule.  Well, you UI | |
| TC: | I don't know that, I don't know the House rules, so it's not my fault. | |
| TG: | UI | |
| TC: | Okay. | |
| TG: | House rules. | |
| JF: | So okay I have one here for from 2017 from Luke, so maybe we might be able to go back that far. | |
| MJ: | Yeah, and if you can just, do you have the email?  You sent it from an email he responded with…the address. | |
| TG: | Can I ask the congressman so that you know the conversation that he had.  What else did you do after that content was made by Dr. Ayoub? | |
| MJ: | I'm sorry, can I get the email addresses real quick and I can go to that UI? | |
| JF: | It's not coming up. | |
| MJ: | Okay. | |
| JF: | It's spinning. | |
| MJ: | Okay, then yeah we'll…got it, yeah, I'm familiar with that.  Uh, okay, we can. | |
| JF: | Yeah, so I found that discomforting so I called and had the D.C. attorney, Federal Election Commission attorney. | |

48
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: 56F-LA-6718257
Disc Number: 1D72

| | | |
|---|---|---|
| 1 | MJ: | Okay, um, and is that a conversation, obviously that's probably privileged, but one |
| 2 | | for you to wave and one we'd be interested in.  So I don't know if you guys talked |
| 3 | | about that, uh, but? |
| 4 | | |
| 5 | TG: | I think you want them to extenuate the privilege attaches in conversation you had |
| 6 | | with the FDC lawyer I think you want to wave it and tell them about the |
| 7 | | conversation. |
| 8 | | |
| 9 | JF: | So I called her and I UI, so I called her again, I'm hearing something that concerns |
| 10 | | me.  I'm sensitive to these dynamics and asked her perspective on this.  Um, she |
| 11 | | was the former lawyer at the National Republican Congressional Committee.  So I |
| 12 | | turned to her [OV] |
| 13 | | |
| 14 | MJ: | I'm sorry, her name? |
| 15 | | |
| 16 | JF: | Jennifer Hurst, Furst.  F-u-r-s-t. |
| 17 | | |
| 18 | MJ: | Okay. |
| 19 | | |
| 20 | JF: | I told her what I just told you basically and, um, she said let me, let me on that and |
| 21 | | again, I told my chief of staff as well and she called back and through my chief of |
| 22 | | staff related me what recourse is there here, you follow the standard set of |
| 23 | | procedures that would be normal; again, I didn't have the conversation directly with |
| 24 | | her. |
| 25 | | |
| 26 | MJ: | Who was your Chief of Staff at the time? |
| 27 | | |
| 28 | JF: | Reyn Archer, he still is.  R-e-y-n  A-r-c-h-e-r. |
| 29 | | |
| 30 | EC: | Sorry, how do you spell that first name again? |
| 31 | | |
| 32 | JF: | R-e-y-n. |
| 33 | | |
| 34 | EC: | Okay, thank you. |
| 35 | | |
| 36 | MJ: | And, uh, you say Reyn was a man or a woman? |
| 37 | | |
| 38 | JF: | Man. |
| 39 | | |
| 40 | MJ: | Mr. Archer reports back to you that first said basically, uh, you know, what are you |
| 41 | | supposed to do about it?  Okay, um, and then what, what if anything do you do after |
| 42 | | hearing that? |
| 43 | | |
| 44 | JF: | I don't. |

49
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS                                                                    JF00011496

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| 1 | MJ: | Okay.  Um, do you ever have any conversations with Toufic Baaklini about, 'Hey, |
| 2 | | you set up a fundraiser that now seems a little weird to me", or "Hey you guys seem |
| 3 | | a little weird to me."  Do you have any conversation with Baaklini about? |
| 4 | | |
| 5 | JF: | No. |
| 6 | | |
| 7 | MJ: | Okay.  Um, same question for Drew, or, I'll just take one at a time.  Drew, sort of |
| 8 | | the same question, anything? |
| 9 | | |
| 10 | JF: | UI |
| 11 | | |
| 12 | MJ: | Okay.  Uh, any follow up with Alexandria about have do you set up this fundraiser, |
| 13 | | it's great, but now I have some issues with it? |
| 14 | | |
| 15 | JF: | No. |
| 16 | | |
| 17 | MJ: | Okay.  So it would be just Ms. Furst and Mr. Archer, then maybe your, I guess your |
| 18 | | wife to some extent?  I got it.  Um--- |
| 19 | | |
| 20 | TG: | ---the U.S. Attorney used the word "weird," um are you aware of any of the |
| 21 | | donations from the event in California were from anyone not legally entitled to |
| 22 | | donate to you? |
| 23 | | |
| 24 | JF: | No.  It's a standard [OV] |
| 25 | | |
| 26 | TG: | Are those donations in any-way different than you do fundraisers in Lincoln, |
| 27 | | Nebraska? |
| 28 | | |
| 29 | JF: | No, it's all the standard process.  People come, you try to give them a check, get a |
| 30 | | check from them on the spot, or they donate on-line and you try to collect their |
| 31 | | name and their, uh, employer. |
| 32 | | |
| 33 | MJ: | And [OV] |
| 34 | | |
| 35 | JF: | The disclaimer is on the UI--- |
| 36 | | |
| 37 | MJ: | ---yeah, pretty--- |
| 38 | | |
| 39 | JF: | ---you're not, that's what you do.  Now, the other thing I do honestly is every night |
| 40 | | my treasurer and accountant does the Federal Election Commission report and |
| 41 | | sends it to me two weeks ahead of time and I review it line by line and I say why is |
| 42 | | this there?  Why isn't this there?  I do that myself. |
| 43 | | |
| 44 | MJ: | Okay. |

50

**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: 56F-LA-6718257
Disc Number: 1D72

| | | |
|---|---|---|
| TC: | And your accountant's name? | |

JF:     Steve Ralls, R-a-l-l-s.  He's technically not an accountant, but he's the treasurer.

MJ:     So it sound like you're pretty in the weeds.  It sounds like you have a small operation you mentioned a few times ---

JF:     ---right---

MJ:     ---and this is one of the things that you're in the weeds on, sort of the, not even sort of UI

JF:     It's also intentional that to touch it to make sure mistakes aren't made.

MJ:     Got it.  And, um, and we mentioned that admonitions are the laws on that, uh, donation form and I think you talked about this before with Special Agent Carter, conduit contributions, you're familiar with donating in the name of another, or reimbursing someone, uh, is illegal?

JF:     Yes, I would be aware of that.

MJ:     Okay.

JF:     Now, not because I've had experience with that, or because this is top of mind and anything like this because everything about this event was standard and lovely and engaging and people being generous to me.

MJ:     Got it and so that answers my question, but put a finer point it, that's something you knew before all of this, right, before 2016?

JF:     Well, again, I'm not understanding the intentionality of your question why wouldn't I know that?  I'm a member of the United States Congress.

MJ:     You'd be surprised, that's what I will tell you.  Not all, not all---

JF:     I guess it's just not my world.

MJ:     Yeah, you would be surprised.

TG:     So the UI, you, uh, were a lawyer at the time, strongly admonitions were not UI?

JF:     Correct.

51
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS                                                      JF00011498

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| 1 | MJ: | Okay. |
| 2 | | |
| 3 | JF: | Now you were asking me, I think Todd when you were at the house you asked me |
| 4 | | how I knew that? |
| 5 | | |
| 6 | TC: | Correct. |
| 7 | | |
| 8 | JF: | Back to that early question and how am I supposed to answer how I knew that?  I |
| 9 | | mean it's my obligation to know that.  I'm a lawmaker--- |
| 10 | | |
| 11 | MJ: | ---sure--- |
| 12 | | |
| 13 | JF: | ---in charge of a political campaign.   I have spent significant time in the FEC |
| 14 | | manual. |
| 15 | | |
| 16 | MJ: | Okay |
| 17 | | |
| 18 | JF: | Federal Election Commission Manual especially in the beginning to make sure; in |
| 19 | | fact, when I, this chief of staff came in, he came in from the outside so the first |
| 20 | | thing we did is I had him sit down with the ethics committee and I said I want you |
| 21 | | to explain to him how rules work around here because a lot of times people think |
| 22 | | they can just use intuition. |
| 23 | | |
| 24 | MJ: | Uh huh. |
| 25 | | |
| 26 | JF: | That's not the right. |
| 27 | | |
| 28 | MJ: | No, that's fair.  Um, yeah and I think [OV] |
| 29 | | |
| 30 | JF: | So you're driving in a very narrow point that is hard for me to answer, it's just part |
| 31 | | of what I know. |
| 32 | | |
| 33 | MJ: | Okay |
| 34 | | |
| 35 | JF: | How do I identify, how do I identify how I know that, I just UI |
| 36 | | |
| 37 | AK: | Do you have prior experience at any time during the course where you, where you |
| 38 | | received a contribution that turned out to be improper in one way or the other for |
| 39 | | any reason? |
| 40 | | |
| 41 | JF: | As a member of Congress, I have turned down contributions.  I have sent them |
| 42 | | back. I have shredded them. |
| 43 | | |
| 44 | AK: | And like sending a contribution back, how does that come up, or how did that arise? |

52

**UNCLASSIFIED**

JF00011499

**UNCLASSIFIED**

File Number: 56F-LA-6718257
Disc Number: 1D72

| | | |
|---|---|---|
| 1 | JF: | I'll give you an example just last fall I didn't send it back, I just didn't cash it, which |
| 2 | | we can also do. |
| 3 | | |
| 4 | AK: | Uh huh. |
| 5 | | |
| 6 | JF: | We can just ignore it. I didn't talk to Jennifer first about that, now it's an earlier |
| 7 | | thing, some, something came in that I wasn't comfortable with. So I write a letter |
| 8 | | to Google about the problem that they have of child, children's access to |
| 9 | | inappropriate websites and what their policy is and it's a formal letter to them, along |
| 10 | | with a Democrat member. I get a check in the mail from Google, right approximate |
| 11 | | to that and I'm like --- |
| 12 | | |
| 13 | AK: | Hmm. |
| 14 | | |
| 15 | JF: | I'm not cashing that. |
| 16 | | |
| 17 | AK: | Uh huh. |
| 18 | | |
| 19 | JF: | That's an example. |
| 20 | | |
| 21 | AK: | Uh huh. |
| 22 | | |
| 23 | JF: | So I don't have an inventory of this in my head, but occasionally I'll do it because |
| 24 | | I did it the other day actually. |
| 25 | | |
| 26 | TG: | So the district attorney is UI you returned other checks? |
| 27 | | |
| 28 | JF: | Yes…or shredded. |
| 29 | | |
| 30 | AK: | And if you, and if you receive a contribution that you later find out is improper for |
| 31 | | one reason or another, is there, is there a protocol for that within the UI? |
| 32 | | |
| 33 | JF: | And no this is why part of this I just--- |
| 34 | | |
| 35 | AK: | ---uh huh |
| 36 | | |
| 37 | JF: | ---called the attorney. |
| 38 | | |
| 39 | AK: | Uh huh. And then did she agree? |
| 40 | | |
| 41 | JF: | Two years down the road from the event. |
| 42 | | |
| 43 | MJ: | And yeah, so did she explain sort of what that process would be, or sort of she has |
| 44 | | not enough data to give you advice on what to do with it? |

53
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS                                                          JF00011500

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| 1 | JF: | I didn't have the direct conversation [OV] |
| 3 | MJ: | that's right--- |
| 5 | JF: | ---the second conversation. |
| 7 | MJ: | All right, um, was one of your [OV] |
| 9 | JF: | It, it, now it's my understanding there's an obligation to do what you just said. |
| 11 | AK: | Meaning what? |
| 13 | JF: | To return [OV] |
| 15 | AK: | Oh |
| 17 | JF: | a botch for the improper thing a couple of years ago UI that was the advice, recourse. |
| 20 | AK: | So was it your understanding that it was the passage of time influenced the, the recourse?  I mean when you say it's a couple of years later, was it the fact that it was couple of years later that made a difference of whether the checks would have been returned? |
| 25 | JF: | Well, you answered the question for me. |
| 27 | AK: | I'm not trying to, I'm just trying to answer a quest, ask questions [OV] and UI put this in your mouth. |
| 30 | TG: | What would you, what would you advise? |
| 32 | AK: | Uh huh. In terms of what?  You, you…I think. |
| 34 | TG: | But a point you had the conversation with the FEC lawyer, were you aware that any of the donations from California were illicit? |
| 37 | JF: | No.  But I heard a comment that concerned me. |
| 39 | AK: | Right, you were concerned that he may have been improper. |
| 41 | JF: | But I heard a comment that concerned me. |
| 43 | AK: | Right. |

54
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS                                    JF00011501

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| 1 | JF: | That's different than the way you just characterized it. |
| 3 | AK: | Okay, well, okay. |
| 5 | MJ: | But [OV] what |
| 7 | AK: | I'm not trying to mischaracterize what you were saying, but you were concerned about the contributions. |
| 10 | EC: | Could I ask how you presented this UI ? |
| 12 | JF: | I'm concerned about the word. |
| 14 | MJ: | Yeah, but [OV]--- |
| 16 | JF: | ---that were used. |
| 18 | MJ: | Let him answer. |
| 20 | TG: | In that conversation. |
| 22 | MJ: | And what was the concern about the words? |
| 24 | JF: | The amounts wouldn't be as large enough, or as my wife characterized it, Gilbert wouldn't be involved.  Having a basic understanding that Gilbert was a foreign national somehow, again, it's just a UI. |
| 28 | MJ: | And I guess, so I guess we're still saying so the concern would be that if the what Ayoub told you on the phone that Gilbert has some role in the fundraiser which [OV] |
| 32 | JF: | I didn't say that. |
| 34 | MJ: | No, exactly, so we're talking about your concern. |
| 36 | JF: | Right. |
| 38 | MJ: | So you just, you're, it seems like you're going up to the point and the next obvious question is your concern was that if Chagoury contributed, it would be illegal.  He didn't say that, but you're just talking about your concern and so you keep stating back the facts of what you're concerned about, but why?  Is it because if Chagoury was in involved in the fundraiser it would have been those donations would have been? |
| 44 | JF: | Yeah, that's the underline pre-conditions for the concern. |

55
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: 56F-LA-6718257
Disc Number: 1D72

| | | |
|---|---|---|
| 2<br>3 | MJ: | Yeah, that's what I think we were just wanting to clarify.  What were you going, sorry? |
| 5 | AK: | Oh, no, no, I got it congressman, thank you. |
| 7<br>8 | MJ: | Okay and then, um, back to the conversation you mentioned it sort of, how long was it, UI I know it's a 2018? |
| 10 | JF: | How long was what? |
| 12 | MJ: | The conversation with Dr. Ayoub, it sounds like there was some initial. |
| 14 | JF: | It was brief. |
| 16 | MJ: | Okay. And from your recollection [OV] |
| 18 | JF: | UI not involved, I don't. |
| 20 | MJ: | UI |
| 22 | JF: | I don't really remember. |
| 24<br>25<br>26 | MJ: | Yeah and it's not a time test, but sort of did judge, or evaluate the judicatory of the conversation or the progress once it gets this Gilbert, again, I'll say weird, however you want to concerning comment to Gilbert. |
| 28 | JF: | So Trey's raised a point of order here about your use of the word weird. |
| 30 | MJ: | Yeah. |
| 32<br>33 | JF: | And I want to know why you're doing that and I want, I think that's the reason to think why you're using that word. |
| 35 | MJ: | Okay, how about concerning, cause you said? |
| 37 | JF: | Yeah. |
| 39 | MJ: | Yeah, I was saying weird because that's just the way I talk. |
| 41 | TC: | UI unusual, I mean it's just [OV] |
| 43 | MJ: | Just use your words. |

56
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| 1 | TG: | I'm not trying to get him to use a different word, my point is you were not at the |
| 2 | | time, aware of any illicit donations? |
| 4 | JF: | Absolutely not. |
| 6 | TG: | And you are even now not aware of any illicit donation? |
| 8 | JF: | Correct. |
| 10 | TG: | And if you were, you would return it? |
| 12 | JF: | Of course. |
| 14 | TG: | So if there is a weird donation, uh, their question is what is, or their thought process, |
| 15 | | is where is your duty to investigate? You hear a comment and your point is I didn't |
| 16 | | have any-more events, that was how I acted on it.  I cancelled any other events in |
| 17 | | California, does that make sense? |
| 19 | JF: | Yes, or didn't even pursue the opportunity to plan events. |
| 21 | MJ: | And you stopped that because of a concerning comment by Dr. Ayoub? |
| 23 | JF: | Yes. |
| 25 | MJ: | After that concerning comment was made, did you end the conversation? |
| 27 | JF: | Yes. |
| 29 | MJ: | Okay.  During that conversation, did Dr. Ayoub tell you that Toufic Baaklini had |
| 30 | | given Dr. Ayoub thirty-thousand dollars cash to help fund your fundraiser? |
| 32 | JF: | No. |
| 34 | MJ: | If he [OV] |
| 36 | TG: | Are you telling me that's what happened? |
| 38 | MJ: | I'm asking you. |
| 40 | JF: | No. |
| 42 | MJ: | And had he told you that, that again seems more, even more concerning right? |
| 44 | JF: | No, that would have been horrifying. |

57
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS                                                                 JF00011504

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| 1 | MJ: | Okay.  So if [OV] |
| 3 | JF: | I was in the right manner. |
| 5 | MJ: | So I'll use in your words again to try to keep the semantics aside, it would have horrifying. |
| 8 | JF: | That's weird. |
| 10 | MJ: | That's horrifying if Dr. Ayoub told you that Toufic Baaklini gave him thirty-thousand dollars in cash to fund your fundraiser that would have been horrifying to you? |
| 14 | JF: | Yes. |
| 16 | MJ: | Okay, and in that scenario would have you told the FEC lawyer that in addition to the Chagoury comment he also mentioned this other comment…this horrifying comment. |
| 20 | JF: | Yes, now, let's, let's, let's stop, cause this is where I don't understand what you guys are doing in your intentionality? |
| 23 | TC: | You mean cease the? |
| 25 | MJ: | Do you want to stop recording, or we could? |
| 27 | TG: | Do what? |
| 29 | MJ: | Let's stop it while it's out. |
| 31 | JF: | Okay. |
| 33 | TC: | Uh, what time is what? |
| 35 | MJ: | It's west coast time. |
| 37 | TC: | Okay, 11:41, uh, conversation is being is halted. |
| 39 | | [End of transcription by OST Cynthia Lee 01:27:20] |
| 41 | | [Transcription continued by OST Cynthia Lee  00:00:01] |
| 43 | TC: | Returning back at, uh, 12:02, July 18.  This is Todd M. Carter with the FBI. |

58
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

JF00011505

**UNCLASSIFIED**

File Number: 56F-LA-6718257
Disc Number: 1D72

| | | |
|---|---|---|
| 1 | AK: | I think we were just going to pick up on the questions that you have for us with the |
| 2 | | UI recordings so we can just have everything on the record and veer on it and one |
| 3 | | of the things that I had said you had questions about what to do based upon the |
| 4 | | questions that Mack had asked about the source of funds and I think it's while we |
| 5 | | have an on-going criminal investigation, so we can't really talk about details that |
| 6 | | we know [OV]. |
| 7 | | |
| 8 | JF: | Which I'm not aware of. |
| 9 | | |
| 10 | AK: | Exactly.  And, and, you should not take questions posed by us. |
| 11 | | |
| 12 | JF: | UI take back. |
| 13 | | |
| 14 | TG: | Can I, can I stop you there? |
| 15 | | |
| 16 | AK: | Well, let me just finish my two points and you can --- |
| 17 | | |
| 18 | TG: | ---all-right--- |
| 19 | | |
| 20 | AK: | ---and you can follow up with a question.  You should not take any questions that |
| 21 | | we pose as fact, and you should not do anything based solely upon questions that |
| 22 | | we have, or what you perceive as ascertains that we make in this meeting because |
| 23 | | we are just asking questions and we don't expect you to take action based on |
| 24 | | questions that we ask.  If you want to take ac, actions independent of questions that |
| 25 | | we asked and not based on the questions that we're asking, that's completely up to |
| 26 | | you. I don't UI |
| 27 | | |
| 28 | JF: | What does that mean? |
| 29 | | |
| 30 | AK: | Because what Trey had asked us is whether you should be taking actions based on |
| 31 | | our questions.  So and maybe you weren't in the room at the time, so maybe this is |
| 32 | | why there's, this doesn't make sense, but we're saying is you should not take |
| 33 | | actions based solely on our questions.  If you have a separate basis to take action |
| 34 | | and do something that you want to do, that's entirely up to you. |
| 35 | | |
| 36 | MJ: | That, that action is giving back the money, maybe that is. |
| 37 | | |
| 38 | AK: | Yeah. |
| 39 | | |
| 40 | MJ: | Maybe that is where the missing UI. |
| 41 | | |
| 42 | TG: | What I told him while you were gone, that's the first time you had ever heard it, but |
| 43 | | [OV] |
| 44 | | |

59
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| 1 | JF: | I'm still processing what you just said. |
| 3 | TG: | But before the UI |
| 5 | JF: | I don't think you understand the impact of what just said. |
| 7 | MJ: | What I asked. |
| 9 | TG: | Right, but I also assured them you took it differently.  I get what they're saying, but you took it as a desertion of fact and you would act upon it because [OV] |
| 12 | JF: | I'm shocked by what you told me. |
| 14 | TG: | Until that point your UI you had no reason to believe that any of those donations were illicit. |
| 17 | JF: | Not up to that point. |
| 19 | TG: | Right. |
| 21 | JF: | Up to now. |
| 23 | TG: | Based on that question and what they're telling you and they don't give FEC advise and you should not take that as an assertion of fact.  I'm not telling you what to do or not, what not to do UI that's up to you. |
| 27 | JF: | Well, we don't have to talk about that, it's UI. |
| 29 | AK: | Can we just step back to, uh, the relationship with Baaklini a little bit, cause that, that was one of the questions I had was you had said that you had met Mr. Baaklini in 2014. |
| 33 | JF: | Can we stop the recording again? |
| 35 | AK: | My, my question was you described meeting Mr. Baaklini in 2014.  Is that right, that's when you first met him? |
| 38 | JF: | I can't firmly adhere to that time, but I suspect that's pretty accurate. |
| 40 | AK: | Okay, so around that time and you didn't have, you haven't known him for many years prior to that? |
| 43 | JF: | No, it's only through this alignment of this formation, the organization In Defense of Christians.  I had a staff member who was very close friends with a person who |

60
**UNCLASSIFIED**

JF00011507

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| 1 | | was proximate to the founding of that organization, I don't know, it was non-State |
| 2 | | Department. |
| 3 | | |
| 4 | AK: | Right. |
| 5 | | |
| 6 | JF: | So I keep trying to give you this context. |
| 7 | | |
| 8 | AK: | Yeah. |
| 9 | | |
| 10 | JF: | It's all working around policy. |
| 11 | | |
| 12 | AK: | Right.  And, and how did you describe your relationship with Mr. Baaklini |
| 13 | | involving after that initial UI? |
| 14 | | |
| 15 | JF: | To a friendship. |
| 16 | | |
| 17 | AK: | And then how did that occur? |
| 18 | | |
| 19 | JF: | Uh, I would see him occasionally, he knew the work that we doing, he got invited |
| 20 | | to the Rome conference. I told you I was part of the reason that I told you this |
| 21 | | because he founded a group called In Defense of Christians.  He's close to the |
| 22 | | Patriarch of Lebanon, Cardinal Rye [PH] who will be at the event with us again at |
| 23 | | the end of August, which is not known for sure, but it's somewhere around there. |
| 24 | | The Patriarch of Lebanon has become a principle, what's called a patron of this |
| 25 | | organization that I belong to called the International Catholic Legislatures Network. |
| 26 | | It is a platform by which members of parliaments worldwide and the Africans are |
| 27 | | starting to come dialog about issues that are held in common that flow out of this |
| 28 | | sensibility, maybe he can tell you about it, it's Edward, right? |
| 29 | | |
| 30 | EC: | Yes. |
| 31 | | |
| 32 | JF: | This idea of human dignity and what that means for civilization itself...a tax on |
| 33 | | family, a tax on, uh, religious freedom that are occurring throughout the world.  The |
| 34 | | persecution of Christians, the persecution of other people's cause of their belief |
| 35 | | system has been a central tenant of this, so he became a participant in that, I think |
| 36 | | more of an observer because of the founding of this organization. |
| 37 | | |
| 38 | AK: | And how often would you speak to Mr. Baaklini? |
| 39 | | |
| 40 | JF: | I don't know…you know, occasionally. |
| 41 | | |
| 42 | AK: | Uh huh. |
| 43 | | |

61
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| JF: | Occasionally.  I had dinner with him a couple of times over those, the course of those years and so there's a group of friends that he has that I'm friends with as well. |
| AK: | So you became social friends with him over that period? |
| JF: | I wouldn't characterize it exactly like that, I'm talking to him frequently as occasional. |
| AK: | Yeah |
| JF: | I mean social friends that have--- |
| MJ: | It's, yeah--- |
| JF: | ---not an intimate UI |
| MJ: | And so occasional meetings sometimes you would just go to dinner, or like you talk on the phone, like, "Hey, Mr. Baaklni?" |
| JF: | You have Lebanese friends here and I recall it one, two, three, four, or five dinners over the course of this period of time, it might be more this off the top of my head, I'm recalling. |
| MJ: | And I was trying to again, cause sometimes we use words and think of them differently.  Social meaning you would sometimes go to social engagements with them, but not someone you would talk to on the phone, like "Hey, how's your day," or? |
| JF: | Oh, no. |
| MJ: | Okay, so calling him is something more rare than seeing him, is that? |
| JF: | Uh, I would see him but sometimes it was at events that I was invited to that he was also invited to because of the position that he had.  Um, his friend here has also become my surgeon, I had four surgeries on my throat, so I moved back to D.C....he's my gastroenterologist.  So that was another, again, contact point. |
| MJ: | Uh huh. |
| TC: | That's Doctor Haddad? |
| JF: | Yeah, right. |

62
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

JF00011509

**UNCLASSIFIED**

File Number: 56F-LA-6718257
Disc Number: 1D72

| | | |
|---|---|---|
| 1 | AK: | And Mr. Baaklini his job was with IDC? |
| 2 | | |
| 3 | JF: | I don't know exactly. |
| 4 | | |
| 5 | AK: | Okay. |
| 6 | | |
| 7 | JF: | I, I don't know. |
| 8 | | |
| 9 | TC: | Did he [OV]? |
| 10 | | |
| 11 | JF: | He was clearly the face and I don't, in fact, I can't remember what UI had, maybe |
| 12 | | a president or executive director.  I knew they were trying to hire an executive |
| 13 | | director, so he could get out that, I remember that cause I wondered if my UI crew |
| 14 | | would definitely consider. |
| 15 | | |
| 16 | AK: | Do you know if, if, um, you may have said this earlier so I apologize, but did Mr. |
| 17 | | Baaklini have a relationship with Mr. Chagoury? |
| 18 | | |
| 19 | JF: | Yes. |
| 20 | | |
| 21 | AK: | Do you know what that was? |
| 22 | | |
| 23 | JF: | Not precisely, but I can, I'm new to these rules, too, but this, this interconnectivity |
| 24 | | of this Lebanese community and their connectivity to people back home is vibrant. |
| 25 | | |
| 26 | AK: | Uh huh. |
| 27 | | |
| 28 | JF: | This is back and forth, this culture is alive.  It's alive in America.  It's alive back |
| 29 | | there.  It's alive in Rome and for instance, back to the point I have fundraiser, but |
| 30 | | the, through their intervention, through their request of the Vatican, they gave me |
| 31 | | an award from the Vatican. |
| 32 | | |
| 33 | AK: | Uh huh. |
| 34 | | |
| 35 | JF: | Does that help with the context? |
| 36 | | |
| 37 | AK: | I guess I didn't, yeah and I didn't mean to say, you know, do they, are they |
| 38 | | acquaintances, but do you know if Mr. Baaklini [OV] |
| 39 | | |
| 40 | JF: | No, they're friends--- |
| 41 | | |
| 42 | AK: | ---did work, did he work for Mr. Chagoury? |
| 43 | | |

63
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

JF00011510

**UNCLASSIFIED**

File Number: 56F-LA-6718257
Disc Number: 1D72

| | | |
|---|---|---|
| 1 | JF: | I don't know…and that also gives you an indication of why you to your friends to |
| 2 | | ask them to help you. |
| 3 | | |
| 4 | AK: | Uh huh. |
| 5 | | |
| 6 | JF: | UI |
| 7 | | |
| 8 | MJ: | And then I guess the reverse, wouldn't the reverse be true if Ayoub told you |
| 9 | | something that was concerning you would go to your friend to tell him about that |
| 10 | | concern, particularly if the concern that Ayoub referenced was Chagoury who as |
| 11 | | you mentioned in this vibrant community, they all seem to be very active and know |
| 12 | | each other, so I guess I'm still trying to figure out and I get you made certain actions |
| 13 | | or inquiries, but I'm just curious as to why you wouldn't have either asked Ayoub |
| 14 | | more about that concern, or if you're I just don't want to talk to him, but let me talk |
| 15 | | to my friend Baaklini about that concern and maybe he can talk to Chagoury or get |
| 16 | | me some more inquiry cause I believe you said you never talked to Baaklini about |
| 17 | | your concern with Ayoub.  Is that, I believe you said that? |
| 18 | | |
| 19 | JF: | No, but you're drawing all of these inferences.  Um… |
| 20 | | |
| 21 | MJ: | I'm sorry, no, no you never did, I think I asked my question weird, talk to Baaklini |
| 22 | | about it. |
| 23 | | |
| 24 | JF: | I, I didn't. |
| 25 | | |
| 26 | MJ: | Okay and I guess it just didn't and so that's what I'm trying to figure out. |
| 27 | | |
| 28 | JF: | I'd, I'd like to stop this. |
| 29 | | |
| 30 | MJ: | Okay. |
| 31 | | |
| 32 | [Transcription continued by OST Cynthia Lee 00:00:01] | |
| 33 | | |
| 34 | TC: | UI of 22, we're back on. |
| 35 | | |
| 36 | AK: | So, um, I was just, we were just talking about Mr. Baaklini, and your relationship |
| 37 | | with Mr. Baaklini and how it, uh, came closer from your initial UI and then at some |
| 38 | | point in, uh, you use the friends. |
| 39 | | |
| 40 | JF: | Friends. |
| 41 | | |
| 42 | AK: | And in 2015, uh, he help set up this fundraiser in Los Angeles. |
| 43 | | |

64
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| 1 | JF: | Yeah, it's not exactly clear to me how, but again, when you're in this business you |
| 2 | | just turn things over to the people you got, friends, go run with this.  You set up the |
| 3 | | procedures, which I did with the fundraiser, she came and they came voluntarily. |
| 4 | | |
| 5 | AK: | Okay. |
| 6 | | |
| 7 | JF: | And that's what we did. |
| 8 | | |
| 9 | AK: | And we know you're incredibly busy, and we don't want to take more of your time, |
| 10 | | so I think we're, we're kind of winding down.  I think the last area that we want to |
| 11 | | talk about is just to follow up on the concern that you have, that you [OV]--- |
| 12 | | |
| 13 | JF: | Yeah. |
| 14 | | |
| 15 | AK: | That you stated you had a concern. |
| 16 | | |
| 17 | JF: | It's, it's fair enough, I get it. |
| 18 | | |
| 19 | AK: | Yeah. |
| 20 | | |
| 21 | JF: | But, I've been trying to tell you guys two things; one is the context for all the |
| 22 | | relationships. |
| 23 | | |
| 24 | AK: | Uh huh. |
| 25 | | |
| 26 | JF: | What specific action I took after that and, uh, I'm trying to volunteer them. |
| 27 | | |
| 28 | AK: | Right. |
| 29 | | |
| 30 | JF: | And gave you appropriate and more information. |
| 31 | | |
| 32 | AK: | And everything you have described to us has made it clear that you're someone |
| 33 | | who is very conscientious about how he takes his role and, and worrying about the |
| 34 | | stuff and worrying obviously someone who is very studied-up on the FEC Manual. |
| 35 | | |
| 36 | JF: | I wouldn't use the word worried, it's an obligation that we have.  It's the law… |
| 37 | | |
| 38 | AK: | --right--- |
| 39 | | |
| 40 | JF: | ---and at the end of this all you have is your own integrity…ask him, I mean. |
| 41 | | |
| 42 | AK: | So let me just try to get to some of our questions so, uh, we can wind-down.  With |
| 43 | | respect to the concern that you expressed after your phone call with Dr. Ayoub. |
| 44 | | |

65
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| 1 | JF: | Yeah. |
| 3 | AK: | You said you spoke with your wife about it? |
| 5 | JF: | Yeah. |
| 7 | AK: | And you spoke with the FEC attorney? |
| 9 | JF: | Correct. |
| 11 | AK: | When did you speak to the FEC, how long after the call did you speak? |
| 13 | JF: | I don't know, but it must have been pretty proximate. |
| 15 | AK: | Would that be days or what? |
| 17 | JF: | Are you going to hold me to it? |
| 19 | AK: | No, but I'm just trying to get some UI like weeks, months, days? |
| 21 | JF: | No, it's not months. |
| 23 | AK: | Okay. |
| 25 | JF: | It's definitely, uh, if not week, if not days, then weeks. |
| 27 | AK: | Okay.   And then you had one conversation where you explained the, what you recalled from your conversation with Dr. Ayoub, you relate that to the FEC attorney? |
| 31 | JF: | Correct. |
| 33 | AK: | And do you have any additional conversations with the FEC attorney yourself? |
| 35 | JF: | No, the information came back to me…she called my Chief of Staff and I had talked to him about it, too and then, um, after you guys came to my house, I went back to him to try to confirm.  What did I tell you about what Dr. Ayoub said, cause I'm racking my mind trying to remember the exact words.  Uh, he said he didn't recall, but the word came back from the attorney in a fact, there's a standardization procedure that was followed.  We have no idea that anything is at all illicit.  Checks come from individuals who are American citizens who fill-out their forms.  I review the FEC reports, we write thank you notes standard procedure as Trey has off endingly said to me this was a very insignificant fundraiser for half of your |

66
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

JF00011513

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| 1 | | expenses.  For me, it's a big fundraiser, cause it just this is where I come from, it |
| 2 | | hasn't been my emphasis. |
| 3 | | |
| 4 | AK: | Uh huh. |
| 5 | | |
| 6 | JF: | UI so, that's, that's the action. |
| 7 | | |
| 8 | AK: | Did you have any, did you have any desire to follow up in any way to determine |
| 9 | | the source of the funds? |
| 10 | | |
| 11 | JF: | Well, no, this is the question okay, what, at this point what is the recourse? |
| 12 | | |
| 13 | AK: | Uh huh. |
| 14 | | |
| 15 | JF: | You know what I mean, answer it yourself do you start going back and calling |
| 16 | | people and UI?  We have no indication that anything is wrong.  I have a comment |
| 17 | | as I told Todd as I recall at the house, I try to give the fullness of what was |
| 18 | | happening that week and it wasn't just a fundraiser, it was a big Lebanese |
| 19 | | community event and it was a mass so there's. |
| 20 | | |
| 21 | AK: | And [OV] |
| 22 | | |
| 23 | JF: | And what is the comment related to, that's the point. |
| 24 | | |
| 25 | AK: | So the lawyer, the lawyer, didn't, um, suggest to you that you should do any |
| 26 | | inquiries to figure out the story? |
| 27 | | |
| 28 | JF: | Right. |
| 29 | | |
| 30 | AK: | Um, and why, just, um, I'll just add, I'm not trying to say this in a, in an accusatory |
| 31 | | way, but I'll just you very directly, why didn't you call Dr. Ayoub and ask him |
| 32 | | what he meant by his reference to Mr. Chagoury? |
| 33 | | |
| 34 | JF: | Um, there's, again, going through your mind okay what did he mean?  There's three |
| 35 | | events, cause it's just possible that Gilbert because of his connectedness to the |
| 36 | | community, suggested the community at large should they help out?  And therefore |
| 37 | | if he's not helping again, he won't be involved, it's not, he's not, uh, and so the |
| 38 | | amounts of people or just be a success.  Uh, is he involved in some kind of |
| 39 | | underwriting of the other events that were there? |
| 40 | | |
| 41 | AK: | Uh huh. |
| 42 | | |

67
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| 1 | JF: | So all of that is a part of the consideration, or as you're suggesting, or inferring, or implying here I guess that there was a contributions funnel through an illicit foreign source. |
| 5 | AK: | And why not contact Dr. Ayoub to answer that precise question? |
| 7 | JF: | I followed the standard procedures of any fundraiser, I had a concern about a comment, I got attorney's advice and I followed it. |
| 10 | TG: | Is it, is it, um, fair to say that's a pretty uncomfortable, uh, conversation to have where you're accusing someone of knowingly violating FEC law? |
| 13 | JF: | Extraordinarily.  Do you remember Dr. Ayoub is, I don't know him well, only from that event, has his physician in the community as an established surgeon, some renowned? |
| 17 | AK: | Uh huh. |
| 19 | JF: | I mean why would a person like do something illegal?  What, what, and yes to Trey's point, the difficulty of backing up and making that implication of that. |
| 22 | AK: | Although it was Ayoub who raised it with you, right?  I mean Dr. Ayoub said something and I'm not trying to put words in your mouth, but, but. |
| 25 | JF: | But you are. |
| 27 | AK: | But, well, I'm not trying to, UI.  However you if you want to re-summarize what you perceive as [OV] |
| 30 | JF: | I've summarized it twice for you. |
| 32 | AK: | Dr. Ayoub said something to you related to Chagoury's involvement in the fundraiser that gave you concern --- |
| 35 | JF: | ---correct--- |
| 37 | AK: | ---that Chagoury may have involved in the 2015 conference. |
| 39 | TC: | 2016. |
| 41 | AK: | I'm sorry, in the 2016 conference. |
| 43 | TG: | But in context it was after you were already thinking having another event, so with his comment came in connection with you having a second event. |

68

**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| 1 | JF: | Right, which was intentionality of me --- |
| 2 | | |
| 3 | AK: | ---okay--- |
| 4 | | |
| 5 | JF: | ---contacting Dr. Ayoub, along with I think a conversation about a Nebraska |
| 6 | | football game. |
| 7 | | |
| 8 | UM: | Right. |
| 9 | | |
| 10 | JF: | I can't remember if that was combined, or that was another one and remember, he's |
| 11 | | got a connection in Nebraska. |
| 12 | | |
| 13 | AK: | And the reason I'm going back to this is because you said that the, part of the reason |
| 14 | | why you didn't want to talk to Dr. Ayoub about it would be that it would be |
| 15 | | uncomfortable to ask him about it, but given that Dr. Ayoub was the one who raised |
| 16 | | it with you, I'm must not clear as to why you couldn't have a conversation with Dr. |
| 17 | | Ayoub in which you said " Dr. Ayoub, you mentioned that there was a, that Mr. |
| 18 | | Chagoury had uh, rel, uh, some involvement in this fundraiser," what did you mean |
| 19 | | by that? |
| 20 | | |
| 21 | JF: | Maybe that would have been a better thing to do on the spot. It's not what I did, |
| 22 | | the conversation was concerning to me so I thought it be better to end it and I sought |
| 23 | | advisement, that's what it was. |
| 24 | | |
| 25 | TG: | In a universe of options going through your mind when you heard that comment, |
| 26 | | this laundering, I don't know hypothetically thirty-thousand dollars in cash, what |
| 27 | | are those options? |
| 28 | | |
| 29 | JF: | Again, the level of concern that there might have been a foreign national involved |
| 30 | | in this triggered me to contact an attorney. Yes. |
| 31 | | |
| 32 | MJ: | And, but you also had this scenario you pointed out there was two other innocuous |
| 33 | | explanations for his comment. |
| 34 | | |
| 35 | JF: | I think we discussed Todd. |
| 36 | | |
| 37 | MJ: | And you were put in an uncomfortable position, but you didn't do anything to |
| 38 | | actually seek to confirm that they were innocuous, is that also? |
| 39 | | |
| 40 | JF: | Okay. |
| 41 | | |
| 42 | MJ: | Is that? |
| 43 | | |
| 44 | JF: | I mean, no. |

69
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| MJ: | Okay, then if that [OV] | |

MJ:  Okay, then if that [OV]

JF:  I sought, I sought legal advice as to what to do.  Everything [OV]

TG:  The answer is you didn't follow up with Dr. Ayoub.

JF:  I did not.

TG:  You called on a lawyer.

MJ:  And [OV]

JF:  I followed up with legal counsel because of the concerning nature of it.

MJ:  And I think, I mean you mentioned it several times and it's helpful that you've conveyed to us that conversation and so we're just clarifying in your conversation with us, you're saying there's three possible scenarios, so [OV]

JF:  Well, it may not, I don't want to give you an explanation of what it meant fully.

MJ:  And so [OV]

JF:  I just, these were things that went through my mind.

MJ:  And then so on your conversation with the lawyer, did you also tell the lawyer like, "Hey, it could have been?"

JF:  I don't remember.

MJ:  Okay.

JF:  I probably did that, I probably did that, but I don't remember.

MJ:  Okay.

AK:  Do you have any objection to us talking to the lawyer?

JF:  I'd like Trey's consideration on that.

MJ:  Yeah, you can get back to us, it doesn't have to be today.  Um, but yeah, for the same reasons we're asking you it sounds like you had that conversation and you talked UI ---

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

JF00011517

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| 1 | JF: | ---yeah--- |
| 3 | MJ: | ---and we do think it's meaningful. |
| 5 | JF: | I just, I, for me my initial reaction is, "No," but again you got to deal with what you guys are inferring, implying in a prudential manner with legal UI. |
| 8 | TG: | Mr. United States Attorney, when you used the number three are you talking about the three events in California [OV] |
| 11 | JF: | ---yeah--- |
| 13 | TG: | ---that he wasn't sure which of the three? |
| 15 | MJ: | Oh, no, thank you for clarifying.  I believe it to Mr. Ketchell's question you gave three scenarios of why, of what the comment meant? And one you said it could have been Chagoury was involved in this. |
| 19 | JF: | Well, why don't you think about it and then conjecture with me what that meant? |
| 21 | MJ: | Yeah. |
| 23 | JF: | You can do the same thing as me, that's why I gave you the context of there were three dynamics involved the first time [OV]. |
| 26 | MJ: | And so two of them were innocuous and one was criminal, I would go back to the person and say "this is concerning to me, you put me in a very awkward position. Are you saying Chagoury was involved to, in a criminal act and now you're getting me in trouble?"  I mean that's, that is what I would do if there's two other innocuous.  I get Trey's point, if it was, if you just came out and said, "Hey, uh, you know I bribed somebody and I want you, something very criminal," you know hang up, be done with it but if in your mind he's giving you two innocuous options, our question is why you wouldn't follow up? |
| 35 | JF: | It could have been a moment where I would have said that in the conversation; again, I've only had one conversation with Dr. Ayoub. |
| 38 | MJ: | Okay. |
| 40 | JF: | That's that and I didn't. |
| 42 | MJ: | Yeah. |
| 44 | JF: | It concerned me, you know [OV] |

71
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| MJ: | Okay. |
| JF: | I went to an attorney to seek the advice. |
| MJ: | Yeah, no I think you've answered my. |
| AK: | Did you, um, did you consider having a conversation with Mr. Baaklini about it, that again given to kind of, given that Mr. Baaklini was involved in setting up fundraisers? |
| JF: | Well, these are the people that made both, gave me the money and made the comment--- |
| MJ: | Yeah |
| JF: | And made the comment.  Toufic may have contributed around the same time, I just don't remember and I can't remember if he was there or not?  He may not have been there. |
| AK: | But with regard to Mr. Chagoury's involvement, that wasn't something that you considered that you considered discussing with Mr. Baaklini? |
| JF: | No, the comment came from Dr. Ayoub. |
| MJ: | And I guess was that also cause you didn't want it, it would be an awkward conversation with Baaklini too? |
| JF: | Of course and then you would have to put yourself in my shoes.  What is the level of obligation here to start--- |
| MJ: | ---yeah--- |
| JF: | ---coming through this? |
| MJ: | Okay. |
| JF: | Particularly in light of the attorney's. |
| MJ: | Okay, uh and then in, so two final topic areas pretty quick.  In your interview with Special Agent Carter and Special Agent O'Leary, fair to say some of this, or at least the details did not come up about the Shagoury comment, your concerns and then the, you reached out to the FEC lawyer.  Is that your recollection of things that |

72
**UNCLASSIFIED**

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| 1 | | either didn't come up as detailed here, or didn't come up at all, is that a fair |
| 2 | | characterization? |
| 3 | | |
| 4 | JF: | The characterization is this, uh, prior to, uh, Agent Carter coming, I was overseas. |
| 5 | | My congressional district got hit two bomb cyclones, five-hundred year flood |
| 6 | | events. |
| 7 | | |
| 8 | MJ: | Uh huh. |
| 9 | | |
| 10 | JF: | I spent night after night on the phone with the head of strategic command, which is |
| 11 | | located off an Air Force base which was flooded because the water was so intense |
| 12 | | it pushed itself back up the Missouri and came over the UI.  On the phone with the |
| 13 | | Corp of Engineers, this small town mayor before I came back from Nyrobi, Kenya, |
| 14 | | I was underneath their airport, looking at their security operations by the way on |
| 15 | | your guy's behalf as to how they were, through our money, stopping contraband, |
| 16 | | particularly illegal UI trafficking, some of which flows to terrorist network. |
| 17 | | |
| 18 | MJ: | Oh huh. |
| 19 | | |
| 20 | JF: | That's what I was doing right before you came to my house. |
| 21 | | |
| 22 | MJ: | Okay. |
| 23 | | |
| 24 | JF: | Again, so I'm pretty exhausted. |
| 25 | | |
| 26 | MJ: | Yeah. |
| 27 | | |
| 28 | JF: | I get to my congressional district and immediately go out and start reviewing the |
| 29 | | UI.  My wife gets a strange phone call.  I get a strange phone call that is not |
| 30 | | revealing, but the intentionality is here. |
| 31 | | |
| 32 | MJ: | Uh huh. |
| 33 | | |
| 34 | JF: | And the worst death threat that I've ever received, and I had two yesterday by the |
| 35 | | way.  The worst death threat I've ever received came from somebody with a Top |
| 36 | | Secret Security Clearance.  So I think I explained this to you when you were there. |
| 37 | | So we called the police, we didn't know who he was. |
| 38 | | |
| 39 | MJ: | Uh huh. |
| 40 | | |
| 41 | JF: | So I called my police chief, he said "this is weird." |
| 42 | | |
| 43 | MJ: | Uh huh. |
| 44 | | |

73
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| 1 | JF: | UI |
| 3 | MJ: | Uh huh |
| 5 | JF: | Right? |
| 7 | MJ: | Uh huh. |
| 9 | JF: | And he said I'm going to send a squad to your house.  Meanwhile, he contacted the local FBI guy.  The local FBI guy said, "No, we don't know what this is." And then apparently in your internal systems he checked something and said, "Yeah," then he called me back UI. |
| 14 | MJ: | Yeah. |
| 16 | JF: | Then he talked to me. |
| 18 | MJ: | Okay. |
| 20 | JF: | So they come, he comes to the door with his partner and I got two police officers standing there. |
| 23 | MJ: | Uh huh. |
| 25 | JF: | I looked at my police officers to try to determine whether he's legitimate or not. This is the UI you. |
| 28 | MJ: | Uh huh. |
| 30 | JF: | I have five kids.  I got teenagers running in and out of the house. |
| 32 | MJ: | Uh huh. |
| 34 | JF: | When he left, I had to explain to my thirteen year old who was very frightened my all of this and my wife. |
| 37 | MJ: | True, true. |
| 39 | JF: | Is everything okay? The police officers are standing there UI.  My understanding of what he was going to ask and my guess basis was what I told you earlier.  My thought is probably a security consideration going to be asked about somebody's nomination reference UI.  And then was picture after picture thrown at me and I said "Yeah, I recognize him. Oh, I don't remember this exactly, would you |

74
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| 1 | | remember that name?"  So when we got and I think you wanted 20 minutes, I think |
| 2 | | you were there maybe 40, 45 something like that? |
| 3 | | |
| 4 | MJ: | Yeah. |
| 5 | | |
| 6 | JF: | I explained to the officer that this is a threatening situation to us.  He explained to |
| 7 | | maybe his partner--- |
| 8 | | |
| 9 | MJ: | ---uh huh |
| 10 | | |
| 11 | JF: | His partner interjected, "No, we didn't threaten anybody." |
| 12 | | |
| 13 | MJ: | Uh huh, uh huh. |
| 14 | | |
| 15 | JF: | But I hope you can understand the context of all this. |
| 16 | | |
| 17 | MJ: | Sure. |
| 18 | | |
| 19 | JF: | In the middle of going through all of these people, having these questions that I had |
| 20 | | not previously thought about, thought through.  Uh, the, the issue of Gilbert |
| 21 | | Chagoury came up.  I made the comment that as I recall, I haven't seen your notes |
| 22 | | though, so I don't want to get cross UI or something--- |
| 23 | | |
| 24 | MJ: | That's UI [OV] |
| 25 | | |
| 26 | JF: | ---I'm not going to be remembering. |
| 27 | | |
| 28 | MJ: | No, it's, yeah, you're explaining what's going on in your head, that's what we're |
| 29 | | interested in. |
| 30 | | |
| 31 | JF: | I said, well, there was a mention of Gilbert, as I recall.  Do you recall that when you |
| 32 | | were asking me about Gilbert? |
| 33 | | |
| 34 | TC: | There was. |
| 35 | | |
| 36 | JF: | When I said I talked to Dr. Ayoub a second time.  And then I said remember there's |
| 37 | | three events going on and that' the way I left. |
| 38 | | |
| 39 | MJ: | Okay. |
| 40 | | |
| 41 | JF: | After this I called Trey to further impact this and we decided that additional |
| 42 | | information would be important to you, that's why we're here. |
| 43 | | |

75
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| 1 | MJ: | Okay, I know it was UI you made the good call and to the right person it seems. |
| 2 | | Um, so last stuff and we will, uh, leave for now, uh starting, ending where I sort of |
| 3 | | started, these are some admonitions we give at the end of an interview.  Again, so |
| 4 | | don't take them personally, but I will make a couple of specific ones.  Um, it is a |
| 5 | | confidential Federal Grand Jury investigation which means a couple of things:  um, |
| 6 | | we don't too many people to know about it.  Um, but we cannot order to not talk to |
| 7 | | anyone, not tell anyone.  Um, and we're not trying to order that.  Um, certainly for |
| 8 | | the integrity of the investigation, it helps us that fewer people know. |
| 9 | | |
| 10 | JF: | So what are you investigation? |
| 11 | | |
| 12 | MJ: | Um, Federal election crimes related to foreign nationals and proxies to include |
| 13 | | Gilbert Chagoury.  Um, and generally I don't answer that question, but to me it's |
| 14 | | trying to move things along and that's also to me  Uh--- |
| 15 | | |
| 16 | JF: | So it's Gilbert? |
| 17 | | |
| 18 | MJ: | Um. |
| 19 | | |
| 20 | TG: | He can't talk about Grand Jury investigation. |
| 21 | | |
| 22 | JF: | I see. |
| 23 | | |
| 24 | TG: | He said [OV] |
| 25 | | |
| 26 | JF: | Well, I'm just curious |
| 27 | | |
| 28 | TG: | Was there anybody else? And I think they need to know and I know they already |
| 29 | | know the last person in the world that wants anybody to know that he talked to the |
| 30 | | United States Attorney's Office in California and Federal pros, and Federal Agents, |
| 31 | | with a sitting member of Congress. |
| 32 | | |
| 33 | MJ: | Sure. |
| 34 | | |
| 35 | TG: | Cause the fact that he sat down and talked to you carries with it a stigma that is --- |
| 36 | | |
| 37 | MJ: | ---sure--- |
| 38 | | |
| 39 | TG: | ---going to wash off on elected politics.  So you're not going to tell a soul where |
| 40 | | you've been today and what you have been doing, that you hadn't already told.  I'm |
| 41 | | talking about your wife, don't tell anybody else in the business.  They were kind |
| 42 | | good enough to tell you more than would tell anyone else. |
| 43 | | |
| 44 | JF: | He says that it's an investigation into potential election law violations. |

76

**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| MJ: | And, um, that is well said, I will follow up with one question: who does know in addition to your wife, or putting aside your wife, who does know? |
| JF: | About this conversation? |
| MJ: | Yeah. |
| JF: | Um, Trey, and my wife, that's it.  I UI |
| MJ: | Okay, um, and then we would again ask if, uh, ideally you will take UI |
| JF: | As I going to through my mind --- |
| MJ: | ---Sure--- |
| JF: | I don't know Schera [PH], your law partner, I would assume. |
| TG: | Schera [PH] Clark [PH] |
| MJ: | Okay |
| TG: | Is my law partner. |
| MJ: | That's yeah, lawyers are family, we're not interested. |
| JF: | No, I'm not talking about UI. |
| MJ: | And again with your lawyers sage advice in mind, um, you may not want to people but if someone reaches out to you and wants to talk to you about Gilbert Chagoury, Toufic Baaklini, sort of in this context, you know?  I don't know if there's other connections, they may come up, but if anything reaches out to you that gives you know, sort of red flag or concern, uh, is raised again if you would let your attorney know to let us know we'd be interested in sort of who's the most efficient basically in poking to try to find out stuff.  Um, so that again is totally up to you, but it would be helpful to us if, uh, people are trying to figure out who said what and whose talked to the FBI and whose doing what cause I, again, part of the reasons we don't answer many of your questions back to us is we don't want to influence.  We don't want, we just want your facts, your truth to the best of your recollection.  So the best way for us to do that is for people to not know who've talked to and what they've said.  That's at least a significant part of it, so that would be our request. Does that make sense? |

77
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS                                                            JF00011524

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| 1 | JF: | Yeah, it's the same advice Trey gave me.  Um, I did have a peculiar circumstance where somebody you asked me about was proximate to me one day and just wanted to chat.  I was very mindful of what you just said. |
| 5 | MJ: | Okay, yeah. |
| 7 | JF: | This never came up. |
| 9 | MJ: | Okay. |
| 11 | JF: | So I don't know why they sought me out. |
| 13 | MJ: | Yeah. |
| 15 | JF: | But it didn't even come up, but I had it in front of my mind that I was not going to do that. |
| 18 | MJ: | Okay, I appreciate that and even if that comes up again even if sort of nothing comes of it, um, we'd be interested to know about those things. |
| 21 | JF: | Yeah, what I have done, maybe you guys can advise me in this regard, um, is I think it was before you talked to me at my house, I'm almost certain it was.  I was invited to speak at a public event on behalf of In Defense of Christians--- |
| 25 | MJ: | ---uh huh— |
| 27 | JF: | ---along with many other members of Congress, and I did. I mean you can go look it up, it's public record, cause it was on C-Span.  And I was openly, of course commending of the organization and, and Toufic's leadership.  It's a little peculiar, but I've done it purposely that I've not had any interaction with Toufic— |
| 32 | MJ: | ---yeap--- |
| 34 | JF: | ---as far, since that time, and it was probably last fall.  And again given the occasional interaction we had just on a regular basis. |
| 37 | MJ | Okay. |
| 39 | JF: | So I don't know if that implies anything or not? |
| 41 | MJ: | Meaning that you haven't talked to him? |
| 43 | JF: | I have purposely not. |

78
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| 1 | MJ: | Okay.  Has he--- |
| 3 | JF: | UI |
| 5 | MJ: | Has he seemed to you to try to reach out? |
| 7 | JF: | No, not at all. |
| 9 | MJ: | Okay, so. |
| 11 | JF: | And that's not highly unusual, lots of time would go by before we had, that's why you said social friend….well, it was occasional— |
| 14 | MJ: | ---yeah--- |
| 16 | JF: | ---cause we're friends, but it was occasional meeting, but not regular. |
| 18 | MJ: | Yeah [OV] |
| 20 | JF: | So it's not real peculiar, but it's gone through my mind like I wonder if? |
| 22 | MJ: | And I think that's healthy again and I will defer to your counselor's advice, we don't want you to do things you know, that's so outside your lane that then attract attention to you. |
| 26 | JF: | No, that's the thing--- |
| 28 | MJ: | ---yeah--- |
| 30 | JF: | I'm doing what I would normally do--- |
| 32 | MJ: | ---yeah--- |
| 34 | JF: | ---had not any of this be happening. |
| 36 | MJ: | Yeap and I, then, yeah and we won't advise you but our request will be to keep doing that--- |
| 39 | JF: | ---yeah |
| 41 | MJ: | And if something comes up to you that you think, you know?  Your threshold for unusual is pretty--- |

79
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| 1 | JF: | With one exception I will tell you, um, that a person from Lebanon [laughs] has |
| 2 | | written me twice asking me to be a member of a board of an organization that they |
| 3 | | have and I have not answered it.  I just don't, I thought and I think it's to this climate |
| 4 | | with what you guys are asking, I'm not going to even touch that, so. |
| 5 | | |
| 6 | MJ: | Yeah and we won't advise you one way or the other. |
| 7 | | |
| 8 | JF: | It has nothing to do with any of this--- |
| 9 | | |
| 10 | MJ: | ---yeah--- |
| 11 | | |
| 12 | JF: | But I just thought |
| 13 | | |
| 14 | AK: | Do you know what organization that was, do you remember? |
| 15 | | |
| 16 | JF: | I went to their function and unusual not to go to again, and there were other |
| 17 | | members of Congress there.  I think the last three months, and I spoke on a panel, |
| 18 | | all in public.  It's called L-I-F-E, Life that I'm not, I don't know what it stands for. |
| 19 | | I mean he actually has a UI so this is you can read the email.  Do you want to read |
| 20 | | the email? |
| 21 | | |
| 22 | AK: | No, it's okay, then I'll have to take a copy of it, yeah.  I'll just [OV] |
| 23 | | |
| 24 | JF: | It says, uh, what's, what's going on here is again there is an awakening in this |
| 25 | | Lebanese community in America that they actually have to organize politically. |
| 26 | | |
| 27 | MJ: | Yeah. |
| 28 | | |
| 29 | JF: | And that's another attempt to do this.  It says 'Friends of Life in D.C., um, we'll |
| 30 | | represent a platform for exchange in engagement on issues related to the Lebanese |
| 31 | | Diaspora" which means the people here. |
| 32 | | |
| 33 | AK: | Okay. |
| 34 | | |
| 35 | JF: | And the Lebanese economy.  We, it includes senior policy makers and influencers |
| 36 | | who of Lebanese descent, and/or who have a personal professional interest in |
| 37 | | Lebanon; again, related to policy UI. |
| 38 | | |
| 39 | MJ: | Okay, that's fine. |
| 40 | | |
| 41 | JF: | I, UI that.  I think it's frankly innocuous--- |
| 42 | | |
| 43 | MJ: | ---sure--- |
| 44 | | |

80
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number: 56F-LA-6718257
Disc Number: 1D72

| | | |
|---|---|---|
| 1 | JF: | But I just haven't answered him because I don't want…I'm not sure if there's any |
| 2 | | interconnectedness.  I don't think there is at all, but--- |
| 3 | | |
| 4 | MJ: | ---yeah and, uh, and we can't really answer except that I never heard of that |
| 5 | | organization so that can give you some comfort, but I definitely don't want to advise |
| 6 | | you to do one thing or the other.  Um--- |
| 7 | | |
| 8 | JF: | We'll I was trying to be prudential, and keep them--- |
| 9 | | |
| 10 | MJ: | ---yeah--- |
| 11 | | |
| 12 | JF: | ---at arm's length for many of this stuff because what you're telling me there may |
| 13 | | be a taglines here with this Lebanese community and --- |
| 14 | | |
| 15 | TG: | Just be your normal, cautious self. |
| 16 | | |
| 17 | MJ: | Yeah, it seems like you got. |
| 18 | | |
| 19 | TG: | Be your normal, cautious self. |
| 20 | | |
| 21 | MJ: | Um, okay then I'll need last things if you could? Emails, um, if you are willing |
| 22 | | emails between you and your Chief of Staff related to the conversations. |
| 23 | | |
| 24 | JF: | I don't think there were UI |
| 25 | | |
| 26 | MJ: | Okay. |
| 27 | | |
| 28 | JF: | Those are just conversations.  Uh, you asked me for an email from Luke, but I didn't |
| 29 | | pull up on my list.  I found her.  I found the one where he says "as a part of his list |
| 30 | | of two dues." |
| 31 | | |
| 32 | MJ: | Okay. |
| 33 | | |
| 34 | AK: | Yeah, any emails with Luke regarding the potential fundraiser and the decision not |
| 35 | | to hold the fundraiser? |
| 36 | | |
| 37 | JF: | That's what I couldn't pull up --- |
| 38 | | |
| 39 | AK: | ---yeah--- |
| 40 | | |
| 41 | JF: | ---because I'm going off memory because I think I flagged it before, um. |
| 42 | | |
| 43 | MJ: | Okay |
| 44 | | |

81
**UNCLASSIFIED**

       JF00011528

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| 1 | AK: | UI fine |
| 3 | JF: | Just don't, don't pursue California |
| 5 | MJ: | Yeah |
| 7 | JF: | that's what I UI |
| 9 | MJ: | And yeah we're just saying if you could basically keep looking or in Trey's free time, he wants to look for you. |
| 12 | JF: | [Laughs] |
| 14 | MJ: | Uh, that would be helpful in, um, any other similar sort of documents, too document, um, the narrative you provided to us which has been helpful so we appreciate the context. |
| 18 | JF: | There's very little. |
| 20 | MJ: | No, it's --- |
| 22 | JF: | ---again, there's this, all it is what I just told you. |
| 24 | MJ: | Yeah, so we'll take that basically.  What, the [OV] |
| 26 | JF: | What, what I'm telling you is there's nothing else other than what I told you there's not a paper trail on all this other than me paying |
| 29 | MJ: | I thought there was |
| 31 | TG: | Let me say is if you found the email that you're looking for --- |
| 33 | MJ: | ---yeah--- |
| 35 | TG: | ---right now, don't keep looking for now--- |
| 37 | MJ: | ---yeah--- |
| 39 | TG: | ---if you find it later, shoot that to me and then I'll talk to Jeff UI about, uh— |
| 41 | MJ: | okay |
| 43 | TG: | ---about UI |

82
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| 1<br>2 | JF: | ---The only, again, the information exchange that I had with Jessica is me paying their bill. |
| 3 | | |
| 4 | AK: | Who's Jessica? |
| 5 | | |
| 6 | JF: | Uh, a lawyer that I turn to after the conversation. |
| 7 | | |
| 8 | MJ: | Oh, gotcha, got it.  Okay. |
| 9 | | |
| 10<br>11 | TG: | If you have a copy, do you carry it with the fundraiser?  What percentage?  What UI obligations?  UI is great, if you don't, you don't have it. |
| 12 | | |
| 13 | JF: | Um, one of things frankly I've, yeah, I can probably find an email UI yeah. |
| 14 | | |
| 15<br>16 | MJ: | Okay.   And yeah, those are, uh, homework projects you don't have to do them know.   Um, Edward? |
| 17 | | |
| 18 | EC: | Good. |
| 19 | | |
| 20 | MJ: | Todd? |
| 21 | | |
| 22 | TC: | Nothing further. |
| 23 | | |
| 24 | TG: | I'll let you go vote. |
| 25 | | |
| 26 | JF: | It's UI. |
| 27 | | |
| 28 | MJ: | We do appreciate your time. |
| 29 | | |
| 30 | TG: | I'll let you go, Congressman and I will call you. |
| 31 | | |
| 32<br>33<br>34 | JF: | So this an email to Luke UI, April 17th, 2018.  His email from me, to me, um, list to do is UI breakfast, send an email to UI people, pay.  I'll going to give you a little context. |
| 35 | | |
| 36 | MJ: | Gotcha. |
| 37 | | |
| 38<br>39<br>40 | JF: | This is an ordinary working with us, finalizing the sorry I missed you cards for an election and they knock on doors.  I will email Cali [PH], our designer.  Email Dr. Ayoub about possible event in May. |
| 41 | | |
| 42 | MJ: | Okay. |
| 43 | | |
| 44 | JF: | Contact UI |

83
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

**UNCLASSIFIED**

File Number:  56F-LA-6718257
Disc Number:  1D72

| | | |
|---|---|---|
| MJ: | Okay. | |

JF:         So it must be an email; I'll have to look at my sent file from me saying just to hold off it.

MJ:       Okay, great.  If you can find it, that's helpful.

TG:        Find that and shoot it to me.  Okay?

TC:        All-right, so we can conclude.

MJ:       Yeah, we'll---

TC:        ---okay---

MJ:       ---and then we'll just UI

TC:        All-right, recording concluded…12:50.

[End of transcription by OST Cynthia Lee]

84
**UNCLASSIFIED**

SUBJECT TO PROTECTIVE ORDER – SENSITIVE MATERIALS

## The Washington Post

*Democracy Dies in Darkness*

# Nebraska Rep. Jeff Fortenberry found guilty of lying to the FBI

By María Luisa Paúl

Updated March 25, 2022 at 11:58 a.m. EDT | Published March 25, 2022 at 12:08 a.m. EDT

A federal jury on Thursday convicted Rep. Jeff Fortenberry (R-Neb.) on three felony counts for lying to federal investigators about illegal campaign contributions from a foreign billionaire.

The charges stem from a 2016 fundraiser held in Glendale, Calif., for the congressman's reelection. There, Fortenberry received donations totaling $30,200 from Gilbert Chagoury, a wealthy Nigerian business executive of Lebanese descent who used other people as conduits to make the contributions, the U.S. Attorney's Office for the Central District of California announced in October.

Foreign nationals are prohibited from donating to candidates running for federal office in the United States. It is also illegal to disguise a donor's identity through third-party contributions.

The week-long trial in Los Angeles concluded with a guilty verdict that was announced after two hours of deliberations, the Associated Press reported. But walking stoically and seemingly unflustered, Fortenberry addressed reporters outside the courtroom, with his wife, two of his daughters and his future son-in-law standing beside him.

Fortenberry — who has maintained his innocence since being charged in October — said he planned to appeal the verdict. His defense team argued that authorities had used deceptive investigative tactics to indict the congressman.

"We always felt like it was going to be hard to have a fair process here," Fortenberry told reporters Thursday. "So this appeal starts immediately."

Fortenberry's office did not immediately respond to a request for comment from The Washington Post on Thursday night.



**Todd Cooper** ✔
@CooperOnCourts

Fortenberry's short statement:

Watch on Twitter

House Speaker Nancy Pelosi (D-Calif.) released a statement Friday calling for Fortenberry's resignation.

"Congressman Fortenberry's conviction represents a breach of the public trust and confidence in his ability to serve. No one is above the law," she said.

"Congressman Fortenberry must resign from the House."

House Minority Leader Kevin McCarthy (R-Calif.) skirted repeated questions about whether Fortenberry should immediately resign, saying he wanted to talk to him first before publicly expressing his opinion on the case. However, McCarthy stressed, "I think if someone's convicted, it's time to resign."

"I think he had his day in court. I think if he wants to appeal, he can go do that as a private citizen," he said during a news conference in Ponte Vedra Beach, Fla.

Fortenberry was convicted of one count of scheming to falsify and conceal material facts and two counts of making false statements to federal investigators. Each of the counts carries a maximum penalty of five years in federal prison.

"After learning of illegal contributions to his campaign, the congressman repeatedly chose to conceal the violations of federal law to protect his job, his reputation and his close associates," U.S. Attorney Tracy L. Wilkison said in a statement Thursday. "The lies in this case threatened the integrity of the American electoral system and were designed to prevent investigators from learning the true source of campaign funds."

Chagoury made an agreement with federal prosecutors in 2019 and paid a $1.8 million fine.

The billionaire was accused of making illegal contributions totaling $180,000 to four U.S. political candidates. The money was funneled through two associates, court records show. One of them, Toufic Joseph Baaklini, gave $30,000 of Chagoury's cash to "an individual at a restaurant in Los Angeles who, along with others, later made campaign contributions" to Fortenberry's reelection bid, according to the U.S. Attorney's Office for the Central District of California.

Baaklini paid a $90,000 fine and agreed to cooperate with investigators.

According to court documents, Chagoury and his associates had ties to a nonprofit that fought the persecution of Christians and other minorities in the Middle East. Federal prosecutors said the trio sought to funnel money to "politicians from less-populous states because the contribution would be more noticeable to the politician and thereby would promote increased donor access."

Fortenberry, who supported the group's mission to combat the persecution of Christians in the Middle East, maintains he knew nothing of the illegal campaign donations.

An unnamed person who hosted the fundraiser for Fortenberry began cooperating with law enforcement in September 2016. About two years later, the individual told the congressman during a phone call that the funds "probably did come from Gilbert Chagoury," the indictment states.

But Fortenberry, who did not know the call was being recorded, did not file an amended Federal Election Commission report, according to court records. Instead, investigators said, he asked the individual to host another fundraiser for him.

Twice in 2019, investigators interviewed the congressman about the contributions while secretly recording him — the recordings of which, according to reports by multiple outlets, were played during the trial. According to the indictment, Fortenberry "knowingly and willfully made materially false statements and representations to the FBI and IRS" about the illegal donations.

Yet the congressman has repeatedly painted a different story.

Ahead of the announcement of the indictment, Fortenberry — sitting inside his pickup truck with his wife, Celeste, and their dog — said in a YouTube video that "a person from overseas illegally moved money to my campaign," adding that he "didn't know anything about this."

Fortenberry said he had told everything he knew to the FBI agents. The charges brought against him came as a shock, he said.

"I feel so personally betrayed," he said. "We thought we were trying to help."

Throughout the trial, the congressman's attorneys accused federal agents of setting him up — asking the unnamed fundraiser host to feed Fortenberry information about the donation during their 10-minute call in 2018. They also claimed Fortenberry had poor phone reception during the call and struggled to remember the details of the conversation when he spoke to investigators a year later, the AP reported.

The legal woes have come with a political cost to the congressman, who was first elected in 2004. Fortenberry stepped down in October as the top Republican on the House appropriations subcommittee on agriculture.

It is unclear whether Fortenberry, a nine-term congressman who is seeking reelection, will resign. When reporters asked whether he would be continuing his campaign, he dodged the question, saying only that his post-trial plans include spending time with his family.

Outside the courtroom, Fortenberry read a text from one of his daughters, who he said was away at college.

"She said, 'I love you, Daddy, no matter what anyone accuses you of. Just remember so many other people do, too,' " Fortenberry said. As he talked, his phone pinged several times with "so many beautiful messages from people literally all around the world, praying for us and pulling for us," he said.

*Marianna Sotomayor in Ponte Vedra Beach, Fla., contributed to this report.*

## SCHEDULE B

### ITEMIZED DISBURSEMENTS
### All Listed Line Numbers

### Committee: JEFF FORTENBERRY FOR UNITED STATES CONGRESS

| Disbursement To | Address | Election Type | Date of Disbursement | Extra Description | Amount This Period | Text | Memo |
|---|---|---|---|---|---|---|---|
| Union Bank & Trust | 4243 Pioneer Woods Dr Lincoln, Nebraska 68506 | | 01/31/2022 | Bank Service Charge | 135.00 | | |
| Union Bank & Trust | 4243 Pioneer Woods Dr Lincoln, Nebraska 68506 | | 02/28/2022 | Bank Service Charge | 150.00 | | |
| Union Bank & Trust | 4243 Pioneer Woods Dr Lincoln, Nebraska 68506 | | 03/31/2022 | Bank Service Charge | 25.00 | | |
| FEC Financial Inc. | 332 W Lee Hwy # 303 Warrenton, Virginia 20186 | | 01/04/2022 | Accounting Services | 2200.00 | | |
| FEC Financial Inc. | 332 W Lee Hwy # 303 Warrenton, Virginia 20186 | | 01/27/2022 | Accounting Services | 2200.00 | | |
| FEC Financial Inc. | 332 W Lee Hwy # 303 Warrenton, Virginia 20186 | | 02/24/2022 | Accounting Services | 2200.00 | | |
| FEC Financial Inc. | 332 W Lee Hwy # 303 Warrenton, Virginia 20186 | | 03/28/2022 | Accounting Services | 2200.00 | | |
| Nebraska Secretary Of State | Capitol Bldg Lincoln, Nebraska 68509 | | 01/05/2022 | Filing Fee | 1740.00 | | |

| Disbursement To | Address | Election Type | Date of Disbursement | Extra Description | Amount This Period | Text | Memo |
|---|---|---|---|---|---|---|---|
| Quality Press | 3500 N 20th St Lincoln, Nebraska 68521 | | 02/01/2022 | Direct Mail | 2557.14 | | |
| Quality Press | 3500 N 20th St Lincoln, Nebraska 68521 | | 03/28/2022 | Direct Mail | 4033.54 | | |
| Windstream | PO Box 81309 Lincoln, Nebraska 68501 | | 01/19/2022 | Telephone | 158.62 | | |
| Windstream | PO Box 81309 Lincoln, Nebraska 68501 | | 02/16/2022 | Telephone | 151.32 | | |
| Windstream | PO Box 81309 Lincoln, Nebraska 68501 | | 03/22/2022 | Telephone | 156.25 | | |
| AT&T Mobility | PO Box 6463 Carol Stream, Illinois 60199 | | 01/19/2022 | Telephone | 121.58 | | |
| AT&T Mobility | PO Box 6463 Carol Stream, Illinois 60199 | | 02/16/2022 | Telephone | 120.91 | | |
| AT&T Mobility | PO Box 6463 Carol Stream, Illinois 60199 | | 03/16/2022 | Telephone | 120.91 | | |
| Marcus Hotels Lincoln LLC | 333 S 13th Lincoln, Nebraska 68508 | | 02/16/2022 | Office Rent | 400.00 | | |
| Marcus Hotels Lincoln LLC | 333 S 13th Lincoln, Nebraska 68508 | | 03/28/2022 | Office Rent | 200.00 | | |
| Jeffrey Fortenberry | 6415 Rainier Dr Lincoln, Nebraska 68510 | | 03/28/2022 | Parking Reimbursement | 80.00 | | |
| Jeffrey Fortenberry | 6415 Rainier Dr Lincoln, Nebraska 68510 | | 03/28/2022 | Mileage Reimbursement | 245.78 | | |
| Jeffrey Fortenberry | 6415 Rainier Dr Lincoln, Nebraska 68510 | | 03/28/2022 | REIMBURSEMENT: SEE BELOW | 300.00 | | |
| Nebraskaland Foundation | 4529 S 58th St Lincoln, Nebraska 68516 | | 03/28/2022 | Event Tickets | 300.00 | | MEMO |
| Jeffrey Fortenberry | 6415 Rainier Dr Lincoln, Nebraska 68510 | | 03/30/2022 | REIMBURSEMENT: SEE BELOW | 72.44 | | |

| Disbursement To | Address | Election Type | Date of Disbursement | Extra Description | Amount This Period | Text | Memo |
|---|---|---|---|---|---|---|---|
| Vanco Services | 12600 Whitewater Dr Ste 200 Minnetonka, Minnesota 55343 | | 01/18/2022 | Credit Card Processing | 23.95 | | |
| Vanco Services | 12600 Whitewater Dr Ste 200 Minnetonka, Minnesota 55343 | | 02/15/2022 | Credit Card Processing | 23.95 | | |
| Vanco Services | 12600 Whitewater Dr Ste 200 Minnetonka, Minnesota 55343 | | 03/15/2022 | Credit Card Processing | 23.95 | | |
| American Family Insurance | PO Box 9462 Minneapolis, Minnesota 55440 | | 01/25/2022 | Insurance | 36.00 | | |
| American Family Insurance | PO Box 9462 Minneapolis, Minnesota 55440 | | 02/23/2022 | Insurance | 36.00 | | |
| American Family Insurance | PO Box 9462 Minneapolis, Minnesota 55440 | | 03/23/2022 | Insurance | 34.49 | | |
| Gusto | 1201 16th St Suite 350 Denver, Colorado 80202 | | 01/04/2022 | Payroll Service Fee | 63.00 | | |
| Gusto | 1201 16th St Suite 350 Denver, Colorado 80202 | | 01/14/2022 | PAYROLL: SEE BELOW | 1065.74 | | |
| Alessandra Stooks | 4030 Everett St Lincoln, Nebraska 68506 | | 01/14/2022 | Net Salary | 845.25 | | MEMO |
| Gusto | 1201 16th St Suite 350 Denver, Colorado 80202 | | 01/14/2022 | Withholding Taxes | 220.49 | | MEMO |
| Gusto | 1201 16th St Suite 350 Denver, Colorado 80202 | | 02/02/2022 | Payroll Service Fee | 75.00 | | |
| Gusto | 1201 16th St Suite 350 Denver, Colorado 80202 | | 02/15/2022 | PAYROLL: SEE BELOW | 1065.73 | | |

6/13/22, 2:30 PM

| Disbursement To | Address | Election Type | Date of Disbursement | Extra Description | Amount This Period | Text | Memo |
|---|---|---|---|---|---|---|---|
| Alessandra Stooks | 4030 Everett St Lincoln, Nebraska 68506 | | 02/15/2022 | Net Salary | 845.26 | | **MEMO** |
| Gusto | 1201 16th St Suite 350 Denver, Colorado 80202 | | 02/15/2022 | Withholding Taxes | 220.47 | | **MEMO** |
| Gusto | 1201 16th St Suite 350 Denver, Colorado 80202 | | 02/15/2022 | PAYROLL: SEE BELOW | 3392.30 | | |
| Keren Carlson | 2045 Holdredge Rd Pleasant Dale, Nebraska 68423 | | 02/15/2022 | Net Salary | 596.00 | | **MEMO** |
| Alessandra Stooks | 4030 Everett St Lincoln, Nebraska 68506 | | 02/15/2022 | Net Salary | 845.26 | | **MEMO** |
| Alessandra Stooks | 4030 Everett St Lincoln, Nebraska 68506 | | 02/15/2022 | Mileage Reimbursement | 1595.00 | | **MEMO** |
| Gusto | 1201 16th St Suite 350 Denver, Colorado 80202 | | 02/15/2022 | Withholding Taxes | 356.04 | | **MEMO** |
| Gusto | 1201 16th St Suite 350 Denver, Colorado 80202 | | 02/28/2022 | PAYROLL: SEE BELOW | 2740.82 | | |
| Ashleigh Presnar | PO Box 68503 Lincoln, Nebraska 68503 | | 02/28/2022 | Net Salary | 1064.73 | | **MEMO** |
| Keren Carlson | 2045 Holdredge Rd Pleasant Dale, Nebraska 68423 | | 02/28/2022 | Net Salary | 225.48 | | **MEMO** |
| Alessandra Stooks | 4030 Everett St Lincoln, Nebraska 68506 | | 02/28/2022 | Net Salary | 845.25 | | **MEMO** |
| Alessandra Stooks | 4030 Everett St Lincoln, Nebraska 68506 | | 02/28/2022 | Mileage Reimbursement | 8.95 | | **MEMO** |
| Gusto | 1201 16th St Suite 350 Denver, Colorado 80202 | | 02/28/2022 | Withholding Taxes | 596.41 | | **MEMO** |

| Disbursement To | Address | Election Type | Date of Disbursement | Extra Description | Amount This Period | Text | Memo |
|---|---|---|---|---|---|---|---|
| Gusto | 1201 16th St Suite 350 Denver, Colorado 80202 | | 03/02/2022 | Payroll Service Fee | 69.00 | | |
| Gusto | 1201 16th St Suite 350 Denver, Colorado 80202 | | 03/31/2022 | PAYROLL: SEE BELOW | 3680.39 | | |
| Ashleigh Presnar | PO Box 68503 Lincoln, Nebraska 68503 | | 03/31/2022 | Net Salary | 1587.32 | | MEMO |
| Alessandra Stooks | 4030 Everett St Lincoln, Nebraska 68506 | | 03/31/2022 | Net Salary | 1157.53 | | MEMO |
| Gusto | 1201 16th St Suite 350 Denver, Colorado 80202 | | 03/31/2022 | Withholding Taxes | 935.54 | | MEMO |
| Gusto | 1201 16th St Suite 350 Denver, Colorado 80202 | | 03/31/2022 | PAYROLL: SEE BELOW | 4720.84 | | |
| Keren Carlson | 2045 Holdredge Rd Pleasant Dale, Nebraska 68423 | | 03/31/2022 | Net Salary | 820.08 | | MEMO |
| Ashleigh Presnar | PO Box 68503 Lincoln, Nebraska 68503 | | 03/31/2022 | Net Salary | 1587.32 | | MEMO |
| Alessandra Stooks | 4030 Everett St Lincoln, Nebraska 68506 | | 03/31/2022 | Net Salary | 1157.53 | | MEMO |
| Gusto | 1201 16th St Suite 350 Denver, Colorado 80202 | | 03/31/2022 | Withholding Taxes | 1155.91 | | MEMO |
| C Gregory Write Inc. | 6415 Rainier Dr Lincoln, Nebraska 68510 | | 02/01/2022 | Media Design | 3000.00 | | |
| C Gregory Write Inc. | 6415 Rainier Dr Lincoln, Nebraska 68510 | | 02/15/2022 | Media Design | 7200.00 | | |
| Andrew Braner | 1339 E St SE Apt 522 Washington, DC 20003 | | 03/28/2022 | REIMBURSEMENT: SEE BELOW | 875.72 | | |

| Disbursement To | Address | Election Type | Date of Disbursement | Extra Description | Amount This Period | Text | Memo |
|---|---|---|---|---|---|---|---|
| Alaska Airlines | 19300 International Blvd Seattle, Washington 98188 | | 03/28/2022 | Airfare | 508.59 | | **MEMO** |
| Omni Hotel - Los Angeles | 251 S Olive St Los Angeles, California 90012 | | 03/28/2022 | Lodging | 240.04 | | **MEMO** |
| Lyft | 185 Berry St Ste 5000 San Francisco, California 94107 | | 03/28/2022 | Taxi Fare | 127.09 | | **MEMO** |
| American Express | PO Box 650448 Dallas, Texas 75265 | | 01/20/2022 | CREDIT CARD PAYMENT: SEE BELOW | 1021.33 | | |
| The Yards | 100 N St SE Washington, DC 20024 | | 01/20/2022 | Parking | 2.00 | | **MEMO** |
| OmaLink | P.O. Box 80425 Lincoln, Nebraska 68501 | | 01/20/2022 | Airport Shuttle | 82.75 | | **MEMO** |
| Delta Airlines Inc. | PO Box 20706 Atlanta, Georgia 30320 | | 01/20/2022 | Baggage Fees | 56.00 | | **MEMO** |
| Capitol Hill Hotel | 200 C St SE Washington, DC 20003 | | 01/20/2022 | Lodging | 433.71 | | **MEMO** |
| The Cornhusker | 333 S 13th St Lincoln, Nebraska 68508 | | 01/20/2022 | Food and Beverage | 33.82 | | **MEMO** |
| Siteground | 901 N Pitt St Suite 325 Alexandria, Virginia 22314 | | 01/20/2022 | Website Hosting | 17.99 | | **MEMO** |
| The Daily Wire | 1831 12th Ave S Suite 460 Nashville, Tennessee 37203 | | 01/20/2022 | Advertising | 48.00 | | **MEMO** |
| We The Pizza | 2100 Crystal Dr Arlington, Virginia 22202 | | 01/20/2022 | Food and Beverage | 111.10 | | **MEMO** |
| iStore | George Bush Intercontinental Airp Houston, Texas 77032 | | 01/20/2022 | Telephone Equipment | 32.46 | | **MEMO** |

| Disbursement To | Address | Election Type | Date of Disbursement | Extra Description | Amount This Period | Text | Memo |
|---|---|---|---|---|---|---|---|
| Amazon.com | 1200 12th Ave. S Seattle, Washington 98144 | | 01/20/2022 | Membership | 13.93 | | **MEMO** |
| Wix.com | 235 W 23rd St 8th Floor New York, New York 10011 | | 01/20/2022 | Website Hosting | 32.50 | | **MEMO** |
| Postmaster | 700 R St Lincoln, Nebraska 68501 | | 01/20/2022 | Postage | 14.00 | | **MEMO** |
| H.I.S. Auto Care | 7000 Van Dorn St Lincoln, Nebraska 68506 | | 01/20/2022 | Campaign Vehicle Maintenance | 50.67 | | **MEMO** |
| Hillcrest Country Club | 9401 E O St Lincoln, Nebraska 68527 | | 01/20/2022 | Food and Beverage | 27.69 | | **MEMO** |
| Cornhusker Sq Garage | 1220 L St Lincoln, Nebraska 68508 | | 01/20/2022 | Parking | 3.75 | | **MEMO** |
| StorageMart | 6101 Cornhusker Hwy Lincoln, Nebraska 68507 | | 01/20/2022 | Storage | 60.96 | | **MEMO** |
| American Express | PO Box 650448 Dallas, Texas 75265 | | 02/17/2022 | CREDIT CARD PAYMENT: SEE BELOW | 7915.59 | | |
| Momo Pizzeria | 7701 Pioneers Blvd Lincoln, Nebraska 68506 | | 02/17/2022 | Food and Beverage | 79.26 | | **MEMO** |
| Capitol Hill Club | 300 1st St SE Washington, DC 20003 | | 02/17/2022 | Food and Beverage | 7362.96 | | **MEMO** |
| Kinja | 4141 Pioneer Woods Dr Lincoln, Nebraska 68506 | | 02/17/2022 | Food and Beverage | 78.50 | | **MEMO** |
| Amazon.com | 1200 12th Ave. S Seattle, Washington 98144 | | 02/17/2022 | Membership | 13.93 | | **MEMO** |
| Wix.com | 235 W 23rd St 8th Floor New York, New York 10011 | | 02/17/2022 | Website Hosting | 32.50 | | **MEMO** |

| Disbursement To | Address | Election Type | Date of Disbursement | Extra Description | Amount This Period | Text | Memo |
|---|---|---|---|---|---|---|---|
| The Cornhusker | 333 S 13th St Lincoln, Nebraska 68508 | | 02/17/2022 | Food and Beverage | 22.08 | | **MEMO** |
| Rock-N-Joe Coffee | 5025 Lindberg St Lincoln, Nebraska 68516 | | 02/17/2022 | Food and Beverage | 16.14 | | **MEMO** |
| Hiro 88 | 601 R St Lincoln, Nebraska 68508 | | 02/17/2022 | Food and Beverage | 60.26 | | **MEMO** |
| StorageMart | 6101 Cornhusker Hwy Lincoln, Nebraska 68507 | | 02/17/2022 | Storage | 60.96 | | **MEMO** |
| Mailchimp | 675 Ponce De Leon Ave Atlanta, Georgia 30308 | | 02/17/2022 | Email Management | 189.00 | | **MEMO** |
| American Express | PO Box 650448 Dallas, Texas 75265 | | 03/25/2022 | CREDIT CARD PAYMENT: SEE BELOW | 5202.17 | | |
| Hudson News | Omaha Airport Omaha, Nebraska 68110 | | 03/25/2022 | Food and Beverage | 15.97 | | **MEMO** |
| Express Parcs | 850 Q St Lincoln, Nebraska 68508 | | 03/25/2022 | Parking | 80.00 | | **MEMO** |
| Prawn | 317 S Broadway Los Angeles, California 90013 | | 03/25/2022 | Food and Beverage | 41.09 | | **MEMO** |
| ABM Parking | 235 S Hill St Los Angeles, California 90012 | | 03/25/2022 | Parking | 17.00 | | **MEMO** |
| Grand Central Market | 317 S Broadway Los Angeles, California 90013 | | 03/25/2022 | Parking | 6.75 | | **MEMO** |
| Luciana's Ristorante | 24312 Del Prado Ave Dana Point, California 92629 | | 03/25/2022 | Food and Beverage | 101.05 | | **MEMO** |
| Maison Cafe | 34320 CA-1 H Dana Point, California 92629 | | 03/25/2022 | Food and Beverage | 51.10 | | **MEMO** |
| FKN Bread | 31760 Camino Capistrano San Juan Capistran, California 92675 | | 03/25/2022 | Food and Beverage | 36.22 | | **MEMO** |

| Disbursement To | Address | Election Type | Date of Disbursement | Extra Description | Amount This Period | Text | Memo |
|---|---|---|---|---|---|---|---|
| Carl's Jr | 5625 W Century Blvd Los Angeles, California 90045 | | 03/25/2022 | Food and Beverage | 44.29 | | **MEMO** |
| Paragon Parking | 557 S Hope St Los Angeles, California 90071 | | 03/25/2022 | Parking | 15.00 | | **MEMO** |
| Doubletree Dana Point | 34402 Pacific Coast Hwy Dana Point, California 92629 | | 03/25/2022 | Lodging | 1018.04 | | **MEMO** |
| Mailchimp | 675 Ponce De Leon Ave Atlanta, Georgia 30308 | | 03/25/2022 | Email Management | 233.00 | | **MEMO** |
| Westin LA Airport | 5400 W Century Blvd Los Angeles, California 90045 | | 03/25/2022 | Food and Beverage | 69.33 | | **MEMO** |
| Westin LA Airport | 5400 W Century Blvd Los Angeles, California 90045 | | 03/25/2022 | Lodging | 690.33 | | **MEMO** |
| Capitol Hill Club | 300 1st St SE Washington, DC 20003 | | 03/25/2022 | Food and Beverage | 1044.18 | | **MEMO** |
| Speedway | 5551 W Century Blvd Los Angeles, California 90045 | | 03/25/2022 | Fuel | 59.72 | | **MEMO** |
| McDonalds | 2111 McDonald's Dr Oak Brook, Illinois 60523 | | 03/25/2022 | Food and Beverage | 9.84 | | **MEMO** |
| I360 LLC | 29374 Network Pl Chicago, Illinois 60673 | | 03/25/2022 | District Voter Subscription | 830.00 | | **MEMO** |
| The Cornhusker | 333 S 13th St Lincoln, Nebraska 68508 | | 03/25/2022 | Food and Beverage | 87.11 | | **MEMO** |
| Umami Asian Cuisine | 1504 Galvin Rd S Bellevue, Nebraska 68005 | | 03/25/2022 | Food and Beverage | 56.76 | | **MEMO** |
| Amazon.com | 1200 12th Ave. S Seattle, Washington 98144 | | 03/25/2022 | Membership | 13.93 | | **MEMO** |
| Wix.com | 235 W 23rd St 8th Floor New York, New York 10011 | | 03/25/2022 | Website Hosting | 620.50 | | **MEMO** |

| Disbursement To | Address | Election Type | Date of Disbursement | Extra Description | Amount This Period | Text | Memo |
|---|---|---|---|---|---|---|---|
| StorageMart | 6101 Cornhusker Hwy Lincoln, Nebraska 68507 | | 03/25/2022 | Storage | 60.96 | | **MEMO** |
| Win Red | PO Box 9891 Arlington, Virginia 22219 | | 01/31/2022 | Credit Card Processing | 179.98 | | |
| Win Red | PO Box 9891 Arlington, Virginia 22219 | | 02/28/2022 | Credit Card Processing | 614.23 | | |
| Win Red | PO Box 9891 Arlington, Virginia 22219 | | 03/31/2022 | Credit Card Processing | 119.34 | | |
| FP1 Strategies | 3001 Washington Blvd 7th Floor Arlington, Virginia 22201 | | 01/19/2022 | Media Buy | 19000.00 | | |
| FP1 Strategies | 3001 Washington Blvd 7th Floor Arlington, Virginia 22201 | | 01/28/2022 | Media Buy | 44148.00 | | |
| FP1 Strategies | 3001 Washington Blvd 7th Floor Arlington, Virginia 22201 | | 02/01/2022 | Media Buy | 51680.00 | | |
| FP1 Strategies | 3001 Washington Blvd 7th Floor Arlington, Virginia 22201 | | 02/10/2022 | Media Buy | 35000.00 | | |
| FP1 Strategies | 3001 Washington Blvd 7th Floor Arlington, Virginia 22201 | | 02/14/2022 | Media Buy | 49180.00 | | |
| FP1 Strategies | 3001 Washington Blvd 7th Floor Arlington, Virginia 22201 | | 03/02/2022 | Media Buy | 43500.00 | | |
| I360 LLC | 29374 Network Pl Chicago, Illinois 60673 | | 02/16/2022 | District Voter Subscription | 300.00 | | |
| Bienert Katzman Lttrell Williamns LLP | 903 Calle Amanecer Suite 350 San Clemente, California 92673 | | 01/11/2022 | Legal Services | 50000.00 | | |

6/13/22, 2:30 PM

| Disbursement To | Address | Election Type | Date of Disbursement | Extra Description | Amount This Period | Text | Memo |
|---|---|---|---|---|---|---|---|
| Bienert Katzman Lttrell Williamns LLP | 903 Calle Amanecer Suite 350 San Clemente, California 92673 | | 02/10/2022 | Legal Services | 63000.00 | | |
| Bienert Katzman Lttrell Williamns LLP | 903 Calle Amanecer Suite 350 San Clemente, California 92673 | | 02/28/2022 | Legal Services | 435000.00 | | |
| Blueprint Communications | 2111 Eisenhower Ave Suite 400 Alexandria, Virginia 22314 | | 01/05/2022 | Communications Consultant | 20000.00 | | |
| Blueprint Communications | 2111 Eisenhower Ave Suite 400 Alexandria, Virginia 22314 | | 02/14/2022 | Communications Consultant | 10000.00 | | |
| Blueprint Communications | 2111 Eisenhower Ave Suite 400 Alexandria, Virginia 22314 | | 03/28/2022 | Communications Consultant | 10000.00 | | |
| Dimitrius & Associates | 7702 E Doubletree Ranch Rd Suite 300 Scottsdale, Arizona 85258 | | 01/12/2022 | Legal Services | 50000.00 | | |
| Moore Information Group | 350 Ryman St Suite 300 Missoula, Montana 59802 | | 02/25/2022 | Polling | 5100.00 | | |
| Cut The Bull PAC | 228 S Washington St Suite 115 Alexandria, Virginia 22314 | | 03/31/2022 | Contribution Refund to MCPC | 1100.00 | | |
| First National Of Nebraska PAC | 1620 Dodge St SC 3270 Omaha, Nebraska 68197 | | 03/31/2022 | Contribution Refund to MCPC | 5000.00 | | |
| For Our Repubic's Traditions Fund | PO Box 30883 Lincoln, Nebraska 68503 | | 03/31/2022 | Contribution Refund to MCPC | 2900.00 | | |
| Majority Committee PAC | PO Box 10134 Bakersfield, California 93389 | | 03/31/2022 | Contribution Refund to MCPC | 5000.00 | | |
| Minn-Dak Farmers Co-Op Sugar PAC | 7525 Red River Rd Wahpeton, North Dakota 58075 | | 03/31/2022 | Contribution Refund to MCPC | 1000.00 | | |

| Disbursement To | Address | Election Type | Date of Disbursement | Extra Description | Amount This Period | Text | Memo |
|---|---|---|---|---|---|---|---|
| Ms. Phyllis Acklie | 4400 South 80th Street Unit 318 Lincoln, Nebraska 68516 | | 03/31/2022 | Contribution Ref to Individual | 2900.00 | | |
| Mr. Trammell S. Crow | 4000 Rock Creek Dr Dallas, Texas 75204 | | 03/31/2022 | Contribution Ref to Individual | 2100.00 | | |
| Jay W Faison | 1355 Greenwood Clfs Suite 301 Charlotte, North Carolina 28204 | | 03/31/2022 | Contribution Ref to Individual | 2900.00 | | |
| Jim Hellbusch | 2106 Maple Rd Columbus, Nebraska 68601 | | 03/31/2022 | Contribution Ref to Individual | 600.00 | | |
| Mr. Stephen D. Hill | 2900 S 70th St Ste 350 Lincoln, Nebraska 68506 | | 03/31/2022 | Contribution Ref to Individual | 2900.00 | | |
| Roy Hinman | 100 Arricola Ave Saint Augustine, Florida 32080 | | 03/31/2022 | Contribution Ref to Individual | 2900.00 | | |
| Andrew King | 11 E Lenox St Chevy Chase, Maryland 20815 | | 03/31/2022 | Contribution Ref to Individual | 750.00 | | |
| Holly Ostergard | 7001 Stevens Ridge Rd Lincoln, Nebraska 68516 | | 03/31/2022 | Contribution Ref to Individual | 2900.00 | | |
| Mr. Tonn Ostergard | 7001 Stevens Ridge Rd Lincoln, Nebraska 68516 | | 03/31/2022 | Contribution Ref to Individual | 2900.00 | | |
| Mr. Andrew Sabin | 1 North End Ave Suite 1231 New York, New York 10282 | | 03/31/2022 | Contribution Ref to Individual | 2900.00 | | |

| | |
|---|---|
| Total Disbursement Amount (Non-Memo) | 987406.01 |
| Total Memo Amount | 31980.63 |
| Number of Transactions (Non-Memo) | 76 |

| Number of Transactions (Memo) | 73 |
|---|---|

Generated Mon Jun 13 17:27:38 2022

Federal Election Commission, 1050 1st Street, NE, Washington, DC 20463 (800) 424-9530 In Washington (202) 694-1000
For the hearing impaired, TTY (202) 219-3336 Send comments and suggestions about this site to: **webmanager@fec.gov**.